# UNITED STATES BANKRUPTCY COURT
## MIDDLE **DISTRICT OF** FLORIDA
### JACKSONVILLE **DIVISION**

In re: §
§
WOOD TREATERS, LLC § Case No. 09-01895 PMG
§
Debtor §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Doreen Abbott, Bankruptcy Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 680,061.77     Assets Exempt: NA
*(Without deducting any secured claims)*

Total Distributions to Claimants:  442,459.99     Claims Discharged
Without Payment:  NA

Total Expenses of Administration:  292,559.12

3) Total gross receipts of $ 807,394.07  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 72,374.96  (see **Exhibit 2**), yielded net receipts of $ 735,019.11  from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 2,788,860.34 | $ 2,959,810.42 | $ 2,959,810.42 | $ 442,459.99 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 292,559.12 | 292,559.12 | 292,559.12 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 464,460.36 | 4,374,750.85 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 0.00 | 0.00 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 37,989.79 | 489,230.68 | 489,230.68 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ 2,826,850.13 | $ 4,206,060.58 | $ 8,116,351.07 | $ 735,019.11 |

4) This case was originally filed under chapter 11 on  03/16/2009 , and it was converted to chapter 7 on  07/26/2010 .  The case was pending for 87 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  09/20/2017                    By:/s/Doreen Abbott, Bankruptcy Trustee
                                                               Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE | 1121-000 | 177,694.20 |
| BANK ACCOUNT | 1129-000 | 110,747.93 |
| CHECKING ACCOUNT | 1129-000 | 178,437.71 |
| INSURANCE POLICIES | 1129-000 | 34,002.35 |
| AUTOMOBILE | 1129-000 | 14,000.00 |
| AUTOMOBILE | 1129-000 | 77,500.00 |
| MACHINERY AND SUPPLIES | 1129-000 | 5,150.00 |
| PETTY CASH FUND | 1229-000 | 158.51 |
| POST-PETITION TRANSFER CLAIMS | 1241-000 | 136,464.04 |
| REFUND | 1249-000 | 709.22 |
| Post-Petition Interest Deposits | 1270-000 | 155.15 |
| BANK ACCOUNT | 1280-000 | 72,374.96 |
| TOTAL GROSS RECEIPTS | | $ 807,394.07 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| DONALD PARDUE | Non-Estate Funds Paid to Third Parties | 8500-002 | 72,374.96 |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 72,374.96 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000004 | 2010 ANGELINA CAPITAL FUND, LLC | 4210-000 | 1,188,860.34 | 1,188,860.34 | 1,188,860.34 | 327,459.99 |
| 000003 | VISION BANK | 4210-000 | 1,600,000.00 | 1,770,950.08 | 1,770,950.08 | 115,000.00 |
| TOTAL SECURED CLAIMS | | | $ 2,788,860.34 | $ 2,959,810.42 | $ 2,959,810.42 | $ 442,459.99 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DOREEN ABBOTT | 2100-000 | NA | 37,524.39 | 37,524.39 | 37,524.39 |
| DOREEN ABBOTT | 2200-000 | NA | 455.88 | 455.88 | 455.88 |
| DOREEN ABBOTT | 2300-000 | NA | 660.56 | 660.56 | 660.56 |
| BANK OF AMERICA, N.A. | 2600-000 | NA | 1,549.05 | 1,549.05 | 1,549.05 |
| UNION BANK | 2600-000 | NA | 59.78 | 59.78 | 59.78 |
| CLERK JACKSONVILLE | 2700-000 | NA | 3,000.00 | 3,000.00 | 3,000.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| UNITED STATES TRUSTEE | 2950-000 | NA | 13,000.00 | 13,000.00 | 13,000.00 |
| 2010 ANGELINA CAPITAL FUND, LLC | 2990-000 | NA | 12,029.56 | 12,029.56 | 12,029.56 |
| U.S. DEPARTMENT OF JUSTICE | 2990-800 | NA | 79,649.91 | 79,649.91 | 79,649.91 |
| JACOB A. BROWN | 3210-000 | NA | 130,270.97 | 130,270.97 | 130,270.97 |
| JACOB A. BROWN | 3220-000 | NA | 2,010.27 | 2,010.27 | 2,010.27 |
| STEVEN M. VANDERWILT | 3410-000 | NA | 11,974.50 | 11,974.50 | 11,974.50 |
| STEVEN M. VANDERWILT | 3420-000 | NA | 374.25 | 374.25 | 374.25 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 292,559.12 | $ 292,559.12 | $ 292,559.12 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NINA M. LAFLEUR | 6210-160 | NA | 1,998.85 | 1,998.85 | 0.00 |
| EDWARD A. HARRIS | 6700-340 | NA | 6,560.00 | 6,560.00 | 0.00 |
| FLORIDA DEPT. OF REVENUE | 6950-730 | NA | 13,520.00 | 13,520.00 | 0.00 |
| UNITED STATES OF AMERICA ON BEHALF | 6990-000 | NA | 442,381.51 | 4,352,672.00 | 0.00 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 464,460.36 | $ 4,374,750.85 | $ 0.00 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000001 | INTERNAL REVENUE SERVICE | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $ NA | $ 0.00 | $ 0.00 | $ 0.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cochran Forest Products PO Box 1628 Lake City, FL 32056-16 | | 19,676.10 | NA | NA | 0.00 |
| | Coverall of North Florida 8647 Baypine Road, # 106 Jacksonville, FL  32256-7544 | | 414.09 | NA | NA | 0.00 |
| | Direct Bill Services, Inc. PO Box 7247-0327 Philadelphia, PA  19170-0327 | | 503.25 | NA | NA | 0.00 |
| | Forklift Tire of Florida PO Box 61267 Jacksonville, FL 32236-1267 | | 241.02 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Gate Petroleum, Inc. PO Box 40505 Jacksonville, FL 32203-0505 | | 373.81 | NA | NA | 0.00 |
| | Inseco, Inc. 5601 Banner Drive Ft. Myers, FL  33912-4411 | | 1,770.00 | NA | NA | 0.00 |
| | Pride Enterprises PO Box 917362 Orlando, FL 32891-7362 | | 780.00 | NA | NA | 0.00 |
| | R.H. Moore & Assoc., Inc. PO Box 16549 Tampa, FL 33687-6549 | | 4,471.00 | NA | NA | 0.00 |
| | Ring Power Corp. PO Box 116987 Atlanta, GA  30366-6987 | | 2.79 | NA | NA | 0.00 |
| | S Four I Systems, Inc. 4755 Oceanside Blvd., #130 Oceanside, CA  92056-3056 | | 208.75 | NA | NA | 0.00 |
| | Southeast Wood Products, Inc. PO Box 41604 Jacksonville, FL  32203-1604 | | 280.22 | NA | NA | 0.00 |
| | Tatum Brothers Lumber Co., Inc. PO Drawer A Lawtey, FL 32058-9743 | | 529.91 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Turner Pest Control, LLC PO Box 6799 Jacksonville, FL 32236-6799 | | 227.38 | NA | NA | 0.00 |
| | Varn Wood Preserving Co, LLC PO Box 128 Hoboken, GA  31542-0128 | | 6,491.28 | NA | NA | 0.00 |
| 000007 | BOULEVARD TIRE CENTER | 7100-000 | NA | 895.29 | 895.29 | 0.00 |
| 000009 | DUVAL COUNTY SCHOOL BOARD | 7100-000 | NA | 485,487.50 | 485,487.50 | 0.00 |
| 000008 | FLORIDA DEPARTMENT OF ENVIRONMENTAL | 7100-000 | 1.00 | 0.00 | 0.00 | 0.00 |
| 000002 | JEA | 7100-000 | 2,019.19 | 2,847.89 | 2,847.89 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 37,989.79 | $ 489,230.68 | $ 489,230.68 | $ 0.00 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    1

**Exhibit 8**

| Case No: | 09-01895 | PMG | Judge: PAUL M. GLENN | Trustee Name: | Doreen Abbott, Bankruptcy Trustee |
|---|---|---|---|---|---|

Case Name:    WOOD TREATERS, LLC

Date Filed (f) or Converted (c):    07/26/10 (c)

341(a) Meeting Date:    09/10/10

For Period Ending: 09/20/17

Claims Bar Date:    12/09/10

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined<br>by Trustee, Less<br>Liens, Exemptions,<br>and Other Costs) | Property<br>Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1. CHECKING ACCOUNT<br>Bank of America checking account | 0.00 | 0.00 | | 0.00 | FA |
| 2. BANK ACCOUNT<br>Fidelity Investments deferred comp annuity for Donald<br>Pardue as part of deferred compensation agreement.<br>ESTIMATED TRUSTEE VALUE | 139,688.27 | 122,000.00 | | 183,122.89 | FA |
| 3. CHECKING ACCOUNT<br>Regions Bank checking account | 494,500.04 | 178,437.71 | | 178,437.71 | FA |
| 4. INSURANCE POLICIES<br>Granite State Insurance Company commercial property and<br>general liability policy | 0.00 | 0.00 | | 0.00 | FA |
| 5. INSURANCE POLICIES<br>Union Security Insurance Company universal life insurance<br>policy on Donald L. Pardue as part of deferred compensation<br>agreement<br>ESTIMATED TRUSTEE VALUE | 34,541.84 | 22,500.00 | | 34,002.35 | FA |
| 6. ACCOUNTS RECEIVABLE<br>ESTIMATED TRUSTEE VALUE ONLY; NOT TO BE<br>USED FOR SETTLEMENT PURPOSES | 428,742.39 | 200,000.00 | | 177,694.20 | FA |
| 7. ACCOUNTS RECEIVABLE<br>Note payable due from Member, payable at 8% with<br>monthly interest payments, note is collateralized by 200<br>acres of real property in AL.<br>MAY BE INVOLVED IN PERSONAL BANKRUPTCY IN<br>ALABAMA<br>ESTIMATED TRUSTEE VALUE ONLY; NOT TO BE<br>USED FOR SETTLEMENT PURPOSES | 115,000.00 | 10,000.00 | | 0.00 | FA |
| 8. ACCOUNTS RECEIVABLE<br>Note payable from Everstone Pavers, LLC, non-interest<br>bearing.<br>MAY BE INVOLVED IN PERSONAL BANKRUPTCY IN<br>ALABAMA<br>ESTIMATED TRUSTEE VALUE ONLY; NOT TO BE<br>USED FOR SETTLEMENT PURPOSES | 30,000.00 | 5,000.00 | | 0.00 | FA |
| 9. ACCOUNTS RECEIVABLE<br>Receivable due from H&W Distributors.<br>MAY BE INVOLVED IN PERSONAL BANKRUPTCY IN<br>ALABAMA<br>ESTIMATED TRUSTEE VALUE ONLY; NOT TO BE<br>USED FOR SETTLEMENT PURPOSES | 23,162.00 | 5,000.00 | | 0.00 | FA |
| 10. AUTOMOBILE<br>2006 Chevrolet Tahoe , 2006 Buick Lucerne, 2008 Toyota<br>Tacoma<br>Tahoe part of Pardue compromise; no cash to estate | 25,000.00 | 14,000.00 | | 14,000.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    2

**Exhibit 8**

| Case No: | 09-01895 | PMG | Judge: PAUL M. GLENN |
| Case Name: | WOOD TREATERS, LLC | | |

Trustee Name:    Doreen Abbott, Bankruptcy Trustee
Date Filed (f) or Converted (c):    07/26/10 (c)
341(a) Meeting Date:    09/10/10
Claims Bar Date:    12/09/10

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Lucerne to be sold for $6,500; | | | | | |
| Toyota to be sold for $7,500 | | | | | |
| 11. AUTOMOBILE | 200,000.00 | 77,500.00 | | 77,500.00 | FA |
| 4 dump trucks, 3 tractors | | | | | |
| 12. MACHINERY AND SUPPLIES | 25,000.00 | 5,150.00 | | 5,150.00 | FA |
| 5 trailers, 2 with cranes | | | | | |
| 13. OFFICE FURNISHINGS AND EQUIPMENT | 5,000.00 | 0.00 | | 0.00 | FA |
| Office furnishings and equipment as described on attached list consiting primarily of desks, chairs, files, computers, printers, refrigerator, stove. | | | | | |
| 14. INVENTORY | 501,784.77 | 0.00 | OA | 0.00 | FA |
| Inventory consisting primarily of lumber and chemicals | | | | | |
| 15. MACHINERY AND SUPPLIES | 5,000.00 | 0.00 | | 0.00 | FA |
| Plant equipment | | | | | |
| 16. MACHINERY AND SUPPLIES | 115.00 | 0.00 | | 0.00 | FA |
| Yard equipment as described on attached lists, consisting primarily of 2 front end loaders, 7 forklifts, a sweeper and a tractor | | | | | |
| 17. PETTY CASH FUND (u) | 0.00 | 158.51 | | 158.51 | FA |
| 18. REFUND (u) | 0.00 | 709.22 | | 709.22 | FA |
| UNEARNED PREMIUM DUE FROM J P PERRY INSURANCE, INC. | | | | | |
| 19. POST-PETITION TRANSFER CLAIMS (u) | 0.00 | 550,000.00 | | 136,464.04 | FA |
| AGAINST MULTIPLE DEFENDANTS REMAINING TRUSTEE VALUE CHANGED 12/13 | | | | | |
| INT. Post-Petition Interest Deposits (u) | Unknown | 0.00 | | 155.15 | FA |

Value of Remaining Assets

TOTALS (Excluding Unknown Values)    $2,027,534.31    $1,190,455.44    $807,394.07    $0.00

(Total Dollar Amount in Column 6)

---

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

**\*\*\* VERY LITIGIOUS CASE - SEE COURT DOCKET FOR COMPLETE ACTIVITY \*\*\***

2/16 - JAY BROWN TO FILE FINAL FEE APPLICATION BUT WILL NOT BE REQUESTING ANY ADDITIONAL AMOUNTS TO BE PAID FROM ESTATE FUNDS

CASE FILED AS CHAPTER 11 ON 3/16/09
CONVERTED TO CHAPTER 7 ON 7/26/10

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

ASSET CASES

Page:    3

**Exhibit 8**

| | | |
|---|---|---|
| Case No: | 09-01895    PMG   Judge: PAUL M. GLENN | Trustee Name:   Doreen Abbott, Bankruptcy Trustee |
| Case Name: | WOOD TREATERS, LLC | Date Filed (f) or Converted (c):   07/26/10 (c) |
| | | 341(a) Meeting Date:   09/10/10 |
| | | Claims Bar Date:   12/09/10 |

July 28, 2010 MET WITH STAN HILL, EX-CEO AND JABE BRELAND AND MISSY FROM FL DEP AT SITE LOCATION 2610 FAIRFAX STREET, JAX, FL  32203

July 28, 2010 MULTIPLE CALLS WITH ALAN WEISS ATTY FOR REGIONS BANK AND SECURED CREDITOR ANGELINA WHO BOUGHT NOTE FROM REGIONS

NEED TO WORK OUT DEAL WITH BANK ACCOUNT, RECEIVABLES, INVENTORY, CHEMICAL/DEP ISSUES

THEY HAVE HIRED 24 HOUR SURVEILLANCE OF PROPERTY SINCE COURT HEARING ON 7/21/10

POSSIBLE LIEN ISSUES OR LACK THEREOF ON TITLED VEHICLES; REQUESTED ALAN TO PROVIDE LISTING OF VEHICLES THEY BELIEVE BANK HAS SECURITY INTEREST IN

POSSIBLE CARVE-OUT WITH SECURED CREDITOR FOR QUICK LIQUIDATION OF INVENTORY AND COLLECTION OF RECEIVABLES

ALAN TO GET WITH REGIONS BANK TO EXPEDITE FREEZING OF REGIONS BANK ACCOUNT; TRUSTEE WILL SECURE FUNDS UNTIL CARVE OUT WORKED OUT


APPEARS THAT 2010 ANGELINA CAPITAL FUND, LLC HAS PERFECTED SECURITY INTEREST IN VIRTUALLY EVERYTHING BUT TITLED VEHICLES AND INSURANCE POLICIES, INCLUDING ALL RECEIVABLES, BANK ACCOUNTS, ETC.  THERE MAY BE OTHER SECURED CREDITORS AS WELL INCLUDING VISION BANK.   VISION BANK CLAIMS LIEN ON VEHICLES, BUT NO LIEN REFLECTED ON ANY TITLES.


08/06/10 ORDER EMPLOYING JACOB BROWN AS ATTORNEY FOR ESTATE NUNC PRO TUNC TO 8/2/10 SIGNED


08/09/10 ORDER GRANTING MOTION FOR RELIEF FROM STAY FILED BY ANGELINA CAPITAL FUND, LLC SIGNED ON 8/9/10.


08/10/10 AGREED MOTION FOR RELIEF FROM STAY RE: SECURITY INTEREST IN FILED BY RICHARD M GAAL ON BEHALF OF CREDITOR VISION BANK


08/11/10 CONSENT TO MOTION FOR RELIEF FROM STAY BY TRUSTEE FILED BY JACOB A BROWN


08/19/10 ORDER GRANTING APPLICATION FOR COMPENSATION (WHILE IN CHAPTER 11).  FEES AWARDED TO LAFLEUR LAW FIRM IN THE AMOUNT OF $12105.00, EXPENSES AWARDED: $131.35 SIGNED ON 8/19/10


08/27/10 NOTICE OF INTENT TO COMPROMISE CLAIMS RE DONALD PARDUE FILED BY JACOB A BROWN
  - MR. PARDUE TO RECEIVE 1/3 OF TOTAL LIQUIDATED VALUE OF $72,260.27 PAID IN TWO EQUAL PAYMENTS.
FIRST PAYMENT DUE WITHIN DAYS AND SECOND PAYMENT MADE BY 1/11/11; AND ESTATE TO RECEIVE 2/3 OF THE VALUE OF THE POLICY OR APPROXIMATELY $144,520.54


09/21/10 ORDER GRANTING MOTION TO APPROVE COMPROMISE OF CONTROVERSY BETWEEN THE TRUSTEE AND DONALD PARDUE SIGNED


09/07/10 NOTICE OF SALE FILED BY JACOB A BROWN RE MOTOR VEHCILES TO DECKS AND DOCKS, LLC FOR SUM OF $91,500


09/07/10 ORDER APPROVING APPLICATION TO EMPLOY/RETAIN STEVEN M. VANDERWILT AS ACCOUNTANT FOR THE ESTATE SIGNED


09/07/10 NOTICE OF COMPROMISE OF CONTROVERSY WITH 2010 ANGELINA CAPITAL FUND, LLC  FILED BY JACOB A BROWN
  - DEALS WITH ACCOUNTS RECEIVABLE CLAIMS AND LIQUIDATING CLAIMS PURSUANT TO §549 AND HOW PROCEEDS DIVIDED
IN JUNE 2010 AND POSSIBLY EARLY, DEBTOR WAS IN DEFAULT OF CASH COLLATERAL ORDER ENTERED BY COURT ON 8/12/09, DOCKET ENTRY #56.  ORIGINAL LENDER WAS REGIONS BANK, THEY TRANSFERRED INTEREST TO 2010

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   4

**Exhibit 8**

Case No:        09-01895      PMG   Judge: PAUL M. GLENN

Case Name:    WOOD TREATERS, LLC

Trustee Name:    Doreen Abbott, Bankruptcy Trustee

Date Filed (f) or Converted (c):    07/26/10 (c)

341(a) Meeting Date:    09/10/10

Claims Bar Date:    12/09/10

ANGELINA CAPITAL FUND. PER THE ORDER, IF DEFAUT OCCURRED, THE DEBTOR WAS TO IMMEDIATELY CEASE ITS USE OF CASH COLLATERAL UNTIL DEFAULT CURED.  IF NOT, THEN MAY BE BASIS FOR POST PETITION TRANSFER ACTIONS.

APPEARS THAT BETWEEN 6/1/10 AND CONVERSION DATE OF 7/26/10, DEBTOR TRANSFERRED IN EXCESS OF $550,000 OF ANGELINA'S CASH COLLATERAL WITHOUT COURT ORDER OR ANGELINA'S CONSENT.
TRUSTEE HOLDS CERTAIN RIGHTS TO RECOVER IMPROPER PAYMENTS PURSUANT TO §549
ANGELINA HAS SECURED CLAIM OF $1,033,651.77 AS OF 8/3/10 (INTEREST ACCRUES)

*** BANK ACCOUNT BALANCE ISSUE RELATING TO COMPROMISE ***
PER PROPOSED COMPROMISE - ANGELINA TO RECEIVE THE $178,437.21 THAT TRUSTEE RECOVERED FROM REGIONS BANK ACCOUNT BALANCE; TO BE TURNED OVER WITHIN 5 DAYS OF ORDER APPROVING COMPROMISE;

*** ACCOUNTS RECEIVABLE ISSUES RELATING TO COMPROMISE ***
COLLECTION OF ACCOUNT RECEIVABLES WILL BE SPLIT WITH THOSE DUE UNDER 60 DAYS OF CONVERSION DATE WILL BE 90% ANGELINA AND 10% TO ESTATE AFTER PAYMENT OF REASONABLE ATTY FEES AND COSTS ASSOCIATED WITH COLLECTION OF SAME; FOR THOSE OVER 60 DAYS, THE SPLIT WILL BE 75% TO ANGELINA AND 25% TO ESTATE AFTER PAYMENT OF REASONABLE ATTY FEES AND COSTS ASSOCIATED WITH THE COLLECTION OF SAME.

THE TRUSTEE SHALL HAVE AUTHORITY TO ACCEPT ANY DISCOUNTED AMOUNT ON THE A/R LIST THAT ARE LESS THAN $10,000 AND TO ACCEPT DOWN TO 75% OF ALL ACCOUNTS ON THE A/R LIST IN EXCESS OF $10,000 WOTIHOUT FURTHER COURT APPROVAL OR THE APPROVAL OR CONSENT OF ANGELINA.  SHOULD TRUSTEE FEEL THERE IS A BASIS FOR RESOLUTION OF ANY PARTICULAR ACCOUNT IN EXCESS OF $10,000 FOR LESS THAN 75% OF THE FACE AMONT ON THE A/R LIST, THE TRUSTEE WILL ADVISE ATTORNEY FOR ANGELINA BY EMAIL AND IF NO RESPONSE WITHIN 5 DAYS, THE TRUSTEE MAY PROCEED TO ACCEPT PAYMENT WITHOUT FURTHER COURT APPROVAL OR APPROVAL OR CONSENT OF ANGELINA

ALL PORTIONS OF THE A/R RETAINED BY THE TRUSTEE SHALL BE DISTRIBUTED PURSUANT TO §726 AND FREE AND CLEAR OF LIENS AND ENCUMBRANCES.   PAYMENTS TO ANGELINA TO BE MADE SEMI-MONTHLY ON 15TH AND 30TH OF EACH MONTH

*** COLLECTION OF §549 TRANSFERS RELATING TO COMPROMISE ***
JAY BROWN TO PROVIDE A BUDGET TO ANGELINA WITH REGARD TO COLLECTION OF §549 CLAIMS AND ANGELINA SHALL REIMBURSE ALL REASONABLE FEES AND COSTS INCURRED BY TRUSTEE'S COUNSEL IN CONNECTION WITH WORK RELATED TO PURSUING SUCH CLAIMS ON A MONTHLY BASIS UP TO A MAXIMUM OF $10,000 PER MONTH.

PROCEEDS FROM ANY COLLECTIONS ON §549 CLAIMS WILL BE PAID AS FOLLOWS:
 (I) FIRST TO ANGELINA TO REIMBURSE ANGELINA FOR THE FEES AND COSTS ANGELINA HAS ADVANCED AS OF THE DATE THEREOF;
 (II) SECOND TO THE TRUSTEE'S COUNSEL FOR ANY UNPAID FEES AND COSTS IN CONNECTION WITH THE §549 CLAIMS; AND
 (III) ALL REMAINING SUMS AFTER PAYMENT UNDER PARTS (I) AND (II) WILL BE SPLIT WITH 75% DISTRIBUTED TO ANGELINA AND 25% REMAINING TO ESTATE.
ANGELINA SHALL HAVE THE RIGHT TO TERMINATE ITS FUNDING OF THIS LITIGATION UPON 7 DAYS NOTICE TO THE TRUSTEE
TRUSTEE SHALL HAVE THE AUTHORITY TO ACCEPT ANY ISCOUNTED MAOUNT ON ANY §549 CLAIM THAT IS LESS THAN $10,000 AND TO ACCEPT DOWN TO 75% OF ANY §549 CLAIM IN EXCESS OF $10,000 WITHOUT FURTHER COURT APPROVAL OR APPROVAL OR CONSENT OF ANGELINA.  SHOULD THE TRUSTEE FEEL THAT THERE IS A BASIS FOR RESOLUTION OF ANY §549 CLAIM N EXCESS OF $10,000 FOR LESS THAN 75% OF THE FACE AMOUNT ON THE §5459 LIST, THE TRUSTEE WILL ADVISE ATTORNEY FOR ANGELINA BY EMAIL AND IF NO RESPONSE WITHIN 5 DAYS, THE TRUSTEE MAY PROCEED TO ACCEPT PAYMENT WITHOUT FURTHER COURT APPROVAL OR APPROVAL OR CONSENT OF

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    5

Exhibit 8

| | | |
|---|---|---|
| Case No: | 09-01895    PMG    Judge: PAUL M. GLENN | |
| Case Name: | WOOD TREATERS, LLC | |

Trustee Name:   Doreen Abbott, Bankruptcy Trustee

Date Filed (f) or Converted (c):   07/26/10 (c)

341(a) Meeting Date:   09/10/10

Claims Bar Date:   12/09/10

ANGELINA

ALL PORTIONS OF THE A/R RETAINED BY THE TRUSTEE SHALL BE DISTRIBUTED PURSUANT TO §726 AND FREE AND
CLEAR OF LIENS AND ENCUMBRANCES.  PAYMENTS TO ANGELINA TO BE MADE SEMI-MONTHLY ON 15TH AND 30TH OF
EACH MONTH

*** CARVE OUT ISSUES RELATING TO COMPROMISE ***
IN ADDITION TO AMOUNTS TO FUNDS TO BE PAID TO ESTATE FROM VARIOUS SOURCES, ANGELINA AGREES TO PAY
FROM CURRENT CASH ON HAND IN THE TRUSTEE'S ACCOUNT $5,000 FOR THE TRUSTEE'S EXPENSES AND LEGAL FEES
AND COSTS.

*** DISPOSITION OF CCA (CHROMATE COPPER ARSENATE) ISSUES RELATING TO COMPROMISE ***
FDEP HAS GIVEN NOTICE OT THE DEBTOR AND TRUSTEE THAT THE DEBTOR'S USE OF CCA ON THE PROPERTY
OPERATED POSES A THREAT TO THE ENVIRONMENT.  IN ORDER TO FACILITATE THE FDEP'S ABILITY TO REVMOE THE
CCA FROM THE PREMISES, ANGELINA HAS AGREED TO WAVIE ITS SECURITY INTEREST IN ANY DILUTED CCA THAT
IS ON CITE.  TRUSTEE HAS ALREADY ABANDONED ANY INTEREST THAT THE ESTATE HAD IN ANY DILUTED CCA THAT
IS ON SITE.

*** ADMINISTRATIVE EXPENSE ISSUES RELATING TO COMPROMISE ***
ANGELINA HAS PAID THE JEA $2,029.56 FOR THE SERVICE PERIOD OF 7/2/10 - 8/5/10.  ANGELINA IS ENTITLED
TO AND SHALL RECEIVE AN ALLOWED ADMINISTRATIVE EXPENSE CLAIM FOR THIS PAYMENT AND OTHER PAYMENTS
FOR SIMILAR EXPENSES RELATED TO MAINTAINING THE DEBTOR'S PREMISES UP TO A TOTAL OF $10,000, PROVIDED
THAT THE TRUSTEE APPROVES SUCH PAYMENT IN WRITING OR EMAIL CONFIRMATION PRIOR TO REIMBURSING
ANGELINA.  TRUSTEE SHALL BE AUTHORIZED TO DISTRIBUTED UP TO A TOTAL OF ANOTHER $10,000 TO ANGELINA
FOR THESE TYPES OF EXPENSES WITHOUT FURTHER COURT ORDER.

*** JUNIOR LIENS ISSUES RELATING TO COMPROMISE ***
VISION BANK HOLDS A JUNIOR LIEND TO ANGELINA ON THE ASSETS OF THE DEBTOR.  ACCORDINGLY, ONCE
ANGELINA HAS RECOVERED THE SUM SET FORTH IN THE COMPROMISE, TOGETHER WITH ALL INTEREST, COSTS AND
ATTORNEYS FEES, VISION BANK WILL HOLD A FIRST LIEN ON THE REMAINING ASSETS OF THE ESTATE, EXCLUDING
THE ROLLINGSTOCK AND ALL SUMS TO BE RECEIVED BY THE TRUSTEE UNDER THE COMPROMISE.

*** ABANDONMENT ISSUES RELATING TO COMPROMISE ***
EXCEPT AS OTHERWISE PROVIDED FOR IN COMPROMISE, THE TRUSTEE SHALL HAVE BE DEEMED TO HAVE ABANDONED
FIRST TO ANGELINA, TO THE EXTENT THAT ANGELINA'S SECURED CLAIM HAS NOT BEEN SATISFIED AT THE TIME OF
ABANDONMENT, AND SECOND TO VISION BANK THAT PORTION OF THE THE A/R AS OF 2/1/11 THAT HAS NOT BEEN
COLLECTED BY THE TRUSTEE BY 1/30/11, NOT SUBJECT TO AN ADVERSARY PROCEEDING, AND NOT SUBJECT TO A
COMPROMISE.


09/27/10 RESPONSE TO PROPOSED COMPROMISE FILED BY JONATHAN H ALDEN ON BEHALF OF CREDITOR FLORIDA
DEPARTMENT OF ENVIRONMENTAL PROTECTION

09/27/10 OBJECTION TO NOTICE OF COMPROMISE OF CONTROVERSY PURSUANT TO B.R. 9019 FILED BY STEVEN E
ROHAN ON BEHALF OF CREDITOR DUVAL COUNTY TAX COLLECTOR MIKE HOGAN.

09/30/10 NOTICE OF PRELIMINARY HEARING ON TRUSTEE'S NOTICE OF COMPROMISE OF CONTROVERSY  - HEARING
SCHEDULED FOR 11/10/10 AT 09:00 AM

10/20/10 RESPONSE TO OBJECTIONS TO PROPOSED COMPROMISE FILED BY ALAN M. WEISS ON BEHALF OF CREDITOR
2010 ANGELINA CAPITAL FUND, LLC

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   6

Exhibit 8

| | | |
|---|---|---|
| Case No: | 09-01895      PMG   Judge: PAUL M. GLENN | |
| Case Name: | WOOD TREATERS, LLC | |

Trustee Name:   Doreen Abbott, Bankruptcy Trustee

Date Filed (f) or Converted (c):   07/26/10 (c)

341(a) Meeting Date:   09/10/10

Claims Bar Date:   12/09/10

10/28/10 RESPONSE TO RESPONSE TO OBJECTIONS TO PROPOSED COMPROMISE FILED BY JONATHAN H ALDEN ON BEHALF OF CREDITOR FLORIDA DEPARTMENT OF ENVIRONMENTAL PROTECTION.

10/29/10 MOTION TO CONTINUE/RESCHEDULE HEARING ON TRUSTEE'S NOTICE OF COMPROMISE OF CONTROVERSY FILED BY JONATHAN H ALDEN ON BEHALF OF CREDITOR FLORIDA DEPARTMENT OF ENVIRONMENTAL PROTECTION

11/02/10 ORDER GRANTING MOTION TO CONTINUE/RESCHEDULE HEARING TO FINAL EVIDENTIARY HEARING ON TRUSTEE'S NOTICE OF COMPROMISE OF CONTROVERSY  SIGNED ON 11/2/10. HEARING SCHEDULED FOR 12/27/10 AT 10:00 AM

12/17/10 ORDER GRANTING AMENDED MOTION FOR RELIEF FROM STAY FILED BY VISION BANK SIGNED ON 12/17/10.

12/20/10 ORDER AUTHORIZING DESTRUCTION OF EVIDENCE (RE: ACF PER EMERGENCY MOTION TO TERMINATE USE OF CASH COLLATERAL) SIGNED ON 12/20/10

12/23/10 EXHIBIT LIST AND WITNESS LIST FILED BY JACOB A BROWN

01/05/11 ORDER APPROVING COMPROMISE BETWEEN DOREEN ABBOTT, CHAPTER 7 TRUSTEE, AND 2010 ANGELINA CAPITAL FUND, LLC SIGNED ON 1/5/11

04/22/11 ORDER APPROVING APPLICATION TO EMPLOY/RETAIN JERRETT M. MCCONNELL AS SPECIAL ATTORNEY FOR THE ESTATE SIGNED ON 4/22/11 (TO HANDLE RECEIVABLE ISSUES THAT JAY BROWN/AKERMAN SENTERFITT MAY BE CONFLICTED OUT OF)

10/26/11 ORDER ALLOWING APPLICATION FOR COMPENSATION FOR AKERMAN SENTERFITT OF $37,809 FEE AND $1,157.33 EXPENSES SIGNED 10/26/11

02/09/12 - NOTICE OF COMROMISE WITH ENVIRONMENTAL PROTECTION AGENCY (EPA); TO SATISFY EPA CLAIM IN FULL, EPA TO RECEIVE
   (1) $70,000 FROM FUNDS ALREADY COLLECTED;
   (2) 25% OF NET PROCEEDS ESTATE IS ENTITLED TO RECEIVE PURSUANT TO ANGELINA COMPROMISE AFTER FIRST DEDUCTING FEES AND CLOSTS OF COLLECTION.  FIRST DISBURSEMENT TO BE $9,649.91.  ANY FUTURE PAYMENTS TO BE MADE ON QUARTERLY BASIS ON OR BEFORE 3/31, 6/30, 9/30, AND 12/31 OF EACH YEAR UNTIL CLOSURE OF CASE)
   (3) TRUSTEE TO IRREVOCABLY ASSIGN TO EPA ALL RIGHTS TO INSURANCE CLAIMS PROCEEDS THAT MAY BE COLLECTED ON ANY INSURANCE POLICY RELATING TO ENVIORNMENTAL LIABILITY IN CONNECTION WITH THE CITE. IF ANY FUNDS ARE COLLECTED RELATING TO INSURANCE PROCEED, TRUSTEE TO PAY $5,000 INTO RESERVE ACCOUNT FOR REIMBURSEMENT OF ANY NECESSARY AND REASONABLE FEES AND EXPENSES ACTUALLY INCURRED BY THE TRUSTEE.  NO FEES AND EXPENSES SHALL BE INCURRED WITHOUT PRIOR WRITTEN APPROVAL OF THE UNITED STATES.  ANY FUNDS REMAINING IN THE RESERVE ACCOUNT AT THE TIME CASE WILL BE CLOSED SHALL BE TURNED OVER TO THE UNITED STATES.
   (4) ANY UNPAID BALANCE OF EPA CLAIM SHALL BE TREATED AS GENERAL UNSECURED NON-PRIORITY CLAIM. WITHIN 20 DAYS NOTICE TO EPA OF ALL FUNDS COLLECTED BY ESTATE, EPA SHALL FILE AN AMENDED PROOF OF CLAIM TO FINALIZE ACTUAL CLAIM AMOUNT.
04/16/12 - ORDER APPROVING COMPROMISE WITH EPA

04/19/12 - NOTICE OF COMPROMISE WITH SE PROPERTY HOLDINGS, LLC SUCCESSORY BY MERGER TO VISION BANK (SPH); ONCE ANGELINA GROUP IS PAID IN FULL, THEN SPH WOULD RECEIVE SPLIT OF ACCOUNTS RECEIVABLE COLLECTED AND POST PETITION TRANSFERS COLLECTED IN SAME MANNER AS WITH ANGELINA GROUP

FORM 1

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

### ASSET CASES

| | | | |
|---|---|---|---|
| Case No: | 09-01895 | PMG  Judge: PAUL M. GLENN | Trustee Name:   Doreen Abbott, Bankruptcy Trustee |
| Case Name: | WOOD TREATERS, LLC | | Date Filed (f) or Converted (c):   07/26/10 (c) |
| | | | 341(a) Meeting Date:   09/10/10 |
| | | | Claims Bar Date:   12/09/10 |

05/22/12 - ORDER APPROVING COMPROMISE WITH SE PROPERTY HOLDING, LLC

TRIAL SET FOR 2/21/13 & 2/22/13 FOR ADVERSARY COMPLAINTS TO RECOVER TRANSFERS FROM MULTIPLE
DEFENDANTS.
4/22/13 - FINDING OF FACTS AND CONCLUSION OF LAW ENTERED BY COURT IN FAVOR OF DEFENDANTS

12/12/13 - NOTICE OF COMPROMISE WITH REMAINING ADVERSARY DEFENDANTS; COURT ORIGINAL ENTERED JUDGMENT
IN FAVOR OF DEFENDANTS; TRUSTEE/PLAINTIFF FILED MOTION FOR RECONSIDERATION AND INTENDED TO APPEAL
COURT RULING; DEFENDANTS TO PAY TOTAL OF $30,000

1/10/14 - ORDER APPROVING COMPROMISE WITH ADVERSARY DEFENDANTS SIGNED; ESTATE TO RECEIVE $30,000

AFTER FUNDS RECEIVED; HAVE CPA FILE FINAL ESTATE TAX RETURN IF NECESSARY AND PREPARE TFR

3/17/14 - 2013 ESTATE TAX RETURNS FILED WITH IRS

6/24/14 - UPDATED FORMS 1 AND 2 TO STEVE VANDERWILT FOR FINAL ESTATE RETURN IF NECESSARY

12/16/14 NOTICE OF ABANDONMENT OF BOOKS AND RECORDS AND OTHER DOCUMENTS STORED BY AKERMAN SERVED

11/1/15- REQUESTED JAY BROWN TO FILE FINAL FEE APPLICATION FOR FEES DISBURSED PURSUANT TO
RECEIVABLES COMPROMISE PREVIOUSLY ENTERED

2/25/16 - FEE APPLICATION FOR JAY BROWN FILED

PREPARE TFR


***** ADVERSARIES FILED ******
04/19/11 COMPLAINT BY DOREEN ABBOTT, CHAPTER 7 TRUSTEE AGAINST ARCH WOOD PROTECTION, INC.
3:11-AP-00205-PMG;
04/19/11 SUMMONS ISSUED SUMMONS ISSUED ON ARCH WOOD PROTECTION, INC. . ANSWER DUE 05/19/11
04/19/11 SUMMONS SERVICE EXECUTED ON ARCH WOOD PROTECTION, INC. FILED BY JACOB A BROWN
05/19/11 ANSWER TO COMPLAINT FOR AVOIDANCE OF POST-PETITION TRANSFERS  FILED BY BRIAN P HALL ON
BEHALF OF DEFENDANT ARCH WOOD PROTECTION, INC..
05/20/11 PRETRIAL AND DISCOVERY CONFERENCE ORDER - HEARING SCHEDULED FOR 7/26/11 AT 10:00 AM
07/15/11 MOTION OF PLAINTIFF FOR LEAVE TO AMEND THE COMPLAINT  FILED BY EYAL BERGER ON BEHALF OF
PLAINTIFF
11/16/11 ORDER GRANTING MOTION FOR ORDER APPOINTING MEDIATOR AND SCHEDULING MEDIATION CONFERENCE
12/14/11 NOTICE OF FILING OF MEDIATOR'S REPORT
06/25/12  ORDER DENYING MOTION FOR SUMMARY JUDGMENT FILED BY DEFENDANTS, DENYING MOTION FOR SUMMARY
JUDGMENT FILED BY PLAINTIFF  SIGNED ON 6/25/12
06/27/12 ORDER GRANTING IN PART PLAINTIFF'S MOTION TO SET TRIAL AND CONSOLIDATE ADVERSARY
PROCEEDINGS FOR TRIAL AND TRIAL RELATED DEADLINES (STATUS CONFERENCE BE HELD ON AUGUST 8, 2012 AT
1:30 P.M.)  SIGNED ON 6/27/12

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    8

Exhibit 8

Case No:         09-01895      PMG    Judge: PAUL M. GLENN

Case Name:     WOOD TREATERS, LLC

Trustee Name:    Doreen Abbott, Bankruptcy Trustee

Date Filed (f) or Converted (c):    07/26/10 (c)

341(a) Meeting Date:    09/10/10

Claims Bar Date:    12/09/10

04/19/11 COMPLAINT BY DOREEN ABBOTT, CHAPTER 7 TRUSTEE AGAINST COCHRAN FOREST PRODUCTS, INC.
3:11-AP-00206-PMG;
04/19/11 SUMMONS ISSUED SUMMONS ISSUED ON COCHRAN FOREST PRODUCTS, INC. . ANSWER DUE 05/19/11
04/19/11 SUMMONS SERVICE EXECUTED ON COCHRAN FOREST PRODUCTS, INC. FILED BY JACOB A BROWN ON BEHALF
OF PLAINTIFF
05/20/11 MOTION TO DISMISS ADVERSARY PROCEEDING COMPLAINT FILED BY ROBERT D WILCOX ON BEHALF OF
DEFENDANT COCHRAN FOREST PRODUCTS, INC
05/24/11 NOTICE OF PRELIMINARY HEARING ON MOTION TO DISMISS COMPLAINT. HEARING SCHEDULED FOR 7/19/11
AT 10:00 AM
07/15/11 MOTION OF PLAINTIFF FOR LEAVE TO AMEND THE COMPLAINT  FILED BY EYAL BERGER ON BEHALF OF
PLAINTIFF
11/16/11 ORDER GRANTING MOTION FOR ORDER APPOINTING MEDIATOR AND SCHEDULING MEDIATION CONFERENCE
12/14/11 NOTICE OF FILING OF MEDIATOR'S REPORT
06/25/12  ORDER DENYING MOTION FOR SUMMARY JUDGMENT FILED BY DEFENDANTS, DENYING MOTION FOR SUMMARY
JUDGMENT FILED BY PLAINTIFF SIGNED ON 6/25/12
06/27/12 ORDER GRANTING IN PART PLAINTIFF'S MOTION TO SET TRIAL AND CONSOLIDATE ADVERSARY
PROCEEDINGS FOR TRIAL AND TRIAL RELATED DEADLINES (STATUS CONFERENCE BE HELD ON AUGUST 8, 2012 AT
1:30 P.M.)  SIGNED ON 6/27/12



04/19/11 COMPLAINT BY DOREEN ABBOTT, CHAPTER 7 TRUSTEE AGAINST RICHMOND INTERNATIONAL FOREST
PRODUCTS, LLC 3:11-AP-00207-PMG
04/19/11 SUMMONS ISSUED SUMMONS ISSUED ON RICHMOND INTERNATIONAL FOREST PRODUCTS, LLC . ANSWER DUE
05/19/11.
04/20/11 SUMMONS SERVICE EXECUTED ON RICHMOND INTERNATIONAL FOREST PRODUCTS, LLC FILED BY JACOB A
BROWN ON BEHALF OF PLAINTIFF
05/20/11 MOTION TO DISMISS ADVERSARY PROCEEDING COMPLAINT FILED BY ROBERT D WILCOX ON BEHALF OF
DEFENDANT RICHMOND INTERNATIONAL FOREST PRODUCTS, LLC
05/24/11 NOTICE OF PRELIMINARY HEARING ON MOTION TO DISMISS COMPLAINT.  HEARING SCHEDULED FOR
7/19/11 AT 10:00 AM
07/15/11 MOTION OF PLAINTIFF FOR LEAVE TO AMEND THE COMPLAINT  FILED BY EYAL BERGER ON BEHALF OF
PLAINTIFF
11/16/11 ORDER GRANTING MOTION FOR ORDER APPOINTING MEDIATOR AND SCHEDULING MEDIATION CONFERENCE
02/08/12 NOTICE OF COMPROMISE OF CLAIMS FOR $39,416.34 IN LUMP SUM PAYMENT WITHIN 10 DAYS
03/08/12 ORDER APPROVING COMPROMISE WITH RICHMOND



04/19/11 COMPLAINT BY DOREEN ABBOTT, CHAPTER 7 TRUSTEE AGAINST TATUM BROTHERS LUMBER COMPANY
3:11-AP-00208-PMG;
04/19/11 SUMMONS ISSUED SUMMONS ISSUED ON TATUM BROTHERS LUMBER COMPANY . ANSWER DUE 05/19/11
04/20/11 SUMMONS SERVICE EXECUTED ON TATUM BROTHERS LUMBER COMPANY FILED BY JACOB A BROWN ON BEHALF
OF PLAINTIFF
05/20/11 MOTION TO DISMISS ADVERSARY PROCEEDING COMPLAINT FILED BY ROBERT D WILCOX ON BEHALF OF
DEFENDANT TATUM BROTHERS LUMBER COMPANY, INC.
05/24/11 NOTICE OF PRELIMINARY HEARING ON MOTION TO DISMISS COMPLAINT. HEARING SCHEDULED FOR 7/19/11
AT 10:00 AM
07/15/11 MOTION OF PLAINTIFF FOR LEAVE TO AMEND THE COMPLAINT  FILED BY EYAL BERGER ON BEHALF OF

FORM 1

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

### ASSET CASES

Page:    9

**Exhibit 8**

| | | |
|---|---|---|
| Case No: | 09-01895    PMG   Judge: PAUL M. GLENN | |
| Case Name: | WOOD TREATERS, LLC | |

Trustee Name:   Doreen Abbott, Bankruptcy Trustee
Date Filed (f) or Converted (c):   07/26/10 (c)
341(a) Meeting Date:   09/10/10
Claims Bar Date:   12/09/10

PLAINTIFF

11/16/11 ORDER GRANTING MOTION FOR ORDER APPOINTING MEDIATOR AND SCHEDULING MEDIATION CONFERENCE
12/14/11 NOTICE OF FILING OF MEDIATOR'S REPORT
06/25/12  ORDER DENYING MOTION FOR SUMMARY JUDGMENT FILED BY DEFENDANTS, DENYING MOTION FOR SUMMARY JUDGMENT FILED BY PLAINTIFF  SIGNED ON 6/25/12
06/27/12 ORDER GRANTING IN PART PLAINTIFF'S MOTION TO SET TRIAL AND CONSOLIDATE ADVERSARY PROCEEDINGS FOR TRIAL AND TRIAL RELATED DEADLINES (STATUS CONFERENCE BE HELD ON AUGUST 8, 2012 AT 1:30 P.M.)  SIGNED ON 6/27/12


04/19/11 COMPLAINT BY DOREEN ABBOTT, CHAPTER 7 TRUSTEE AGAINST VARN WOOD PRESERVING COMPANY, LLC 3:11-AP-00209-PMG;
04/19/11 SUMMONS ISSUED SUMMONS ISSUED ON VARN WOOD PRESERVING COMPANY, LLC . ANSWER DUE 05/19/11.
04/20/11 SUMMONS SERVICE EXECUTED ON VARN WOOD PRESERVING COMPANY, LLC FILED BY JACOB A BROWN
05/20/11 MOTION TO DISMISS ADVERSARY PROCEEDING COMPLAINT FILED BY ROBERT D WILCOX ON BEHALF OF DEFENDANT VARN WOOD PRESERVING COMPANY, LLC
05/24/11 NOTICE OF PRELIMINARY HEARING ON MOTION TO DISMISS COMPLAINT. HEARING SCHEDULED FOR 7/19/11 AT 10:00 AM
07/15/11 MOTION OF PLAINTIFF FOR LEAVE TO AMEND THE COMPLAINT  FILED BY EYAL BERGER ON BEHALF OF PLAINTIFF
11/16/11 ORDER GRANTING MOTION FOR ORDER APPOINTING MEDIATOR AND SCHEDULING MEDIATION CONFERENCE
12/14/11 NOTICE OF FILING OF MEDIATOR'S REPORT
06/25/12  ORDER DENYING MOTION FOR SUMMARY JUDGMENT FILED BY DEFENDANTS, DENYING MOTION FOR SUMMARY JUDGMENT FILED BY PLAINTIFF  SIGNED ON 6/25/12
06/27/12 ORDER GRANTING IN PART PLAINTIFF'S MOTION TO SET TRIAL AND CONSOLIDATE ADVERSARY PROCEEDINGS FOR TRIAL AND TRIAL RELATED DEADLINES (STATUS CONFERENCE BE HELD ON AUGUST 8, 2012 AT 1:30 P.M.)  SIGNED ON 6/27/12


04/19/11 COMPLAINT BY DOREEN ABBOTT, CHAPTER 7 TRUSTEE AGAINST TOLLESON LUMBER COMPANY 3:11-AP-00210-PMG;
04/19/11 SUMMONS ISSUED SUMMONS ISSUED ON TOLLESON LUMBER COMPANY . ANSWER DUE 05/19/11
04/20/11 SUMMONS SERVICE EXECUTED ON TOLLESON LUMBER COMPANY FILED BY JACOB A
05/20/11 MOTION TO DISMISS ADVERSARY PROCEEDING COMPLAINT FILED BY ROBERT D WILCOX ON BEHALF OF DEFENDANT TOLLESON LUMBER COMPANY
05/24/11 NOTICE OF PRELIMINARY HEARING ON MOTION TO DISMISS COMPLAINT. HEARING SCHEDULED FOR 7/19/11 AT 10:00 AM
07/15/11 MOTION OF PLAINTIFF FOR LEAVE TO AMEND THE COMPLAINT  FILED BY EYAL BERGER ON BEHALF OF PLAINTIFF
11/16/11 ORDER GRANTING MOTION FOR ORDER APPOINTING MEDIATOR AND SCHEDULING MEDIATION CONFERENCE
12/14/11 NOTICE OF FILING OF MEDIATOR'S REPORT
06/25/12  ORDER DENYING MOTION FOR SUMMARY JUDGMENT FILED BY DEFENDANTS, DENYING MOTION FOR SUMMARY JUDGMENT FILED BY PLAINTIFF  SIGNED ON 6/25/12
06/27/12 ORDER GRANTING IN PART PLAINTIFF'S MOTION TO SET TRIAL AND CONSOLIDATE ADVERSARY PROCEEDINGS FOR TRIAL AND TRIAL RELATED DEADLINES (STATUS CONFERENCE BE HELD ON AUGUST 8, 2012 AT 1:30 P.M.)  SIGNED ON 6/27/12

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   10

Exhibit 8

| | | |
|---|---|---|
| Case No: | 09-01895   PMG   Judge: PAUL M. GLENN | |
| Case Name: | WOOD TREATERS, LLC | |

Trustee Name:   Doreen Abbott, Bankruptcy Trustee

Date Filed (f) or Converted (c):   07/26/10 (c)

341(a) Meeting Date:   09/10/10

Claims Bar Date:   12/09/10

04/19/11 COMPLAINT BY DOREEN ABBOTT, CHAPTER 7 TRUSTEE AGAINST CLAUDE HOWARD LUMBER COMPANY, INC. 3:11-AP-00211-PMG;

04/19/11 SUMMONS ISSUED SUMMONS ISSUED ON CLAUDE HOWARD LUMBER COMPANY, INC. . ANSWER DUE 05/19/11

04/20/11 SUMMONS SERVICE EXECUTED ON CLAUDE HOWARD LUMBER COMPANY, INC. FILED BY JACOB A BROWN

05/20/11 MOTION TO DISMISS ADVERSARY PROCEEDING COMPLAINT FILED BY ROBERT D WILCOX ON BEHALF OF DEFENDANT CLAUDE HOWARD LUMBER COMPANY, INC.

05/24/11 NOTICE OF PRELIMINARY HEARING ON MOTION TO DISMISS COMPLAINT. HEARING SCHEDULED FOR 7/19/11 AT 10:00 AM

07/15/11 MOTION OF PLAINTIFF FOR LEAVE TO AMEND THE COMPLAINT  FILED BY EYAL BERGER ON BEHALF OF PLAINTIFF

11/16/11 ORDER GRANTING MOTION FOR ORDER APPOINTING MEDIATOR AND SCHEDULING MEDIATION CONFERENCE

12/14/11 NOTICE OF FILING OF MEDIATOR'S REPORT

06/25/12  ORDER DENYING MOTION FOR SUMMARY JUDGMENT FILED BY DEFENDANTS, DENYING MOTION FOR SUMMARY JUDGMENT FILED BY PLAINTIFF  SIGNED ON 6/25/12

06/27/12 ORDER GRANTING IN PART PLAINTIFF'S MOTION TO SET TRIAL AND CONSOLIDATE ADVERSARY PROCEEDINGS FOR TRIAL AND TRIAL RELATED DEADLINES (STATUS CONFERENCE BE HELD ON AUGUST 8, 2012 AT 1:30 P.M.)  SIGNED ON 6/27/12

04/19/11 COMPLAINT BY DOREEN ABBOTT, CHAPTER 7 TRUSTEE AGAINST INSECO, INC. 3:11-AP-00212-PMG;

04/19/11 SUMMONS ISSUED SUMMONS ISSUED ON INSECO, INC. . ANSWER DUE 05/19/11

04/20/11 SUMMONS SERVICE EXECUTED ON INSECO, INC. FILED BY JACOB A BROWN

06/20/11 NOTICE OF APPEARANCE AND REQUEST FOR NOTICE FILED BY BRIAN S FREEMAN ON BEHALF OF DEFENDANT INSECO, INC..

06/20/11 ANSWER TO COMPLAINT AND AFFIRMATIVE DEFENSES TO PLAINTIFF'S COMPLAINT FOR AVOIDANCE OF POST-PETITION TRANSFERS  FILED BY BRIAN S FREEMAN ON BEHALF OF DEFENDANT INSECO, INC.

06/24/11 PRETRIAL AND DISCOVERY CONFERENCE ORDER. HEARING SCHEDULED FOR 8/23/11 AT 10:30 AM

11/16/11 ORDER GRANTING MOTION FOR ORDER APPOINTING MEDIATOR AND SCHEDULING MEDIATION CONFERENCE

5/29/12 - NOTICE OF COMPROMISE WITH INSECO FOR $5,000 @ $1,000 BEG 6/1/12

6/25/12 - ORDER APPROVING COMPROMISE WITH INSECO

04/19/11 COMPLAINT BY DOREEN ABBOTT, CHAPTER 7 TRUSTEE AGAINST BYRD TRANSPORTATION, INC. ; WL BYRD LUMBER COMPANY, INC. 3:11-AP-00213-PMG;

04/19/11 SUMMONS ISSUED SUMMONS ISSUED ON BYRD TRANSPORTATION, INC. . ANSWER DUE 05/19/11; WL BYRD LUMBER COMPANY, INC. . ANSWER DUE 05/19/11.

04/20/11 SUMMONS SERVICE EXECUTED ON BYRD TRANSPORTATION, INC. AND WL BYRD LUMBER COMPANY, INC. FILED BY JACOB A BROWN

05/20/11 MOTION TO DISMISS ADVERSARY PROCEEDING COMPLAINT FILED BY ROBERT D WILCOX ON BEHALF OF DEFENDANTS BYRD TRANSPORTATION, INC., WL BYRD LUMBER COMPANY, INC.

05/24/11 NOTICE OF PRELIMINARY HEARING ON MOTION TO DISMISS COMPLAINT. HEARING SCHEDULED FOR 7/19/11 AT 10:00 AM

07/15/11 MOTION OF PLAINTIFF FOR LEAVE TO AMEND THE COMPLAINT  FILED BY EYAL BERGER ON BEHALF OF PLAINTIFF

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   11

**Exhibit 8**

| | | |
|---|---|---|
| Case No: | 09-01895     PMG   Judge: PAUL M. GLENN | |
| Case Name: | WOOD TREATERS, LLC | |

Trustee Name:   Doreen Abbott, Bankruptcy Trustee
Date Filed (f) or Converted (c):   07/26/10 (c)
341(a) Meeting Date:   09/10/10
Claims Bar Date:   12/09/10

11/16/11 ORDER GRANTING MOTION FOR ORDER APPOINTING MEDIATOR AND SCHEDULING MEDIATION CONFERENCE
12/14/11 NOTICE OF FILING OF MEDIATOR'S REPORT
06/25/12  ORDER DENYING MOTION FOR SUMMARY JUDGMENT FILED BY DEFENDANTS, DENYING MOTION FOR SUMMARY JUDGMENT FILED BY PLAINTIFF  SIGNED ON 6/25/12
06/27/12 ORDER GRANTING IN PART PLAINTIFF'S MOTION TO SET TRIAL AND CONSOLIDATE ADVERSARY PROCEEDINGS FOR TRIAL AND TRIAL RELATED DEADLINES (STATUS CONFERENCE BE HELD ON AUGUST 8, 2012 AT 1:30 P.M.)  SIGNED ON 6/27/12


04/19/11 COMPLAINT BY DOREEN ABBOTT, CHAPTER 7 TRUSTEE AGAINST WRIGHT EXPRESS CORPORATION 3:11-AP-00214-PMG;)
04/19/11 SUMMONS ISSUED SUMMONS ISSUED ON WRIGHT EXPRESS CORPORATION . ANSWER DUE 05/19/11
04/20/11 SUMMONS SERVICE EXECUTED ON WRIGHT EXPRESS CORPORATION FILED BY JACOB A BROWN ON BEHALF OF PLAINTIFF
01/30/12 NOTICE OF VOLUNTARY DISMISSAL OF ADVERSARY


04/26/11 COMPLAINT BY DOREEN ABBOTT, CHAPTER 7 TRUSTEE AGAINST ASHCRAFT MARINE CONSTRUCTION, INC. 3:11-AP-00224-PMG
04/26/11 SUMMONS ISSUED SUMMONS ISSUED ON ASHCRAFT MARINE CONSTRUCTION, INC. . ANSWER DUE 05/26/11
04/26/11 SUMMONS SERVICE EXECUTED ON ASHCRAFT MARINE CONSTRUCTION, INC. FILED BY JACOB A BROWN ON BEHALF OF PLAINTIFF
02/10/12 NOTICE OF VOLUNTARY DISMISSAL OF ADVERSARY


04/26/11 COMPLAINT BY DOREEN ABBOTT, CHAPTER 7 TRUSTEE AGAINST DOHERTY BROTHERS MARINE CONSTRUCTION, INC. 3:11-AP-00225-PMG
04/26/11 SUMMONS ISSUED SUMMONS ISSUED ON DOHERTY BROTHERS MARINE CONSTRUCTION, INC.  ANSWER DUE 05/26/11.
04/26/11 SUMMONS SERVICE EXECUTED ON DOHERTY BROTHERS MARINE CONSTRUCTION, INC. FILED BY JACOB A BROWN
02/10/12 NOTICE OF VOLUNTARY DISMISSAL OF ADVERSARY


Initial Projected Date of Final Report (TFR): 09/01/12        Current Projected Date of Final Report (TFR): 02/21/17

FORM 2

Page: 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-01895 -PMG |
| Case Name: | WOOD TREATERS, LLC |
| Taxpayer ID No: | *******3719 |
| For Period Ending: | 09/20/17 |

| | |
|---|---|
| Trustee Name: | Doreen Abbott, Bankruptcy Trustee |
| Bank Name: | BOK Financial |
| Account Number / CD #: | *******0050  Checking Account |
| Blanket Bond (per case limit): | $ 37,079,582.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| 07/26/13 | | Trsf In From East West Bank | INITIAL WIRE TRANSFER IN | 9999-000 | 36,329.02 | | 36,329.02 |
| 02/11/14 | | ROBERT D. WILCOX, ATTY ON BEHALF OF MULTIPLE DEFENDANTS | COMPROMISE (DOC. #209) | 1241-000 | 30,000.00 | | 66,329.02 |
| 02/11/14 | 19 | Asset Sales Memo: | POST-PETITION TRANSFER CLAIMS $30,000.00 | | | | 66,329.02 |
| 04/20/17 | 500001 | Doreen Abbott Bankruptcy Trustee P. O. Box 56257 Jacksonville, FL  32241-6257 | Chapter 7 Compensation/Expense | | | 37,980.27 | 28,348.75 |
| | | | Fees          37,524.39 | 2100-000 | | | 28,348.75 |
| | | | Expenses         455.88 | 2200-000 | | | 28,348.75 |
| 04/20/17 | 500002 | Clerk, U.S. Bankruptcy Court 300 North Hogan Street, Suite 3-150 Jacksonville, FL  32202 | ADVERSARY FILING FEES - 12 CASES 11-205, 11-206, 11-207, 11-208, 11-209, 11-210 11-211, 11-212, 11-213, 11-214, 11-224, 11-225 | 2700-000 | | 3,000.00 | 25,348.75 |
| 04/20/17 | 500003 | Steven M. Vanderwilt 9940 Hood Road Jacksonville, Florida  32257 | Accountant for Trustee Fees (Other | | | 12,348.75 | 13,000.00 |
| | | | Fees          11,974.50 | 3410-000 | | | 13,000.00 |
| | | | Expenses         374.25 | 3420-000 | | | 13,000.00 |
| 04/20/17 | 500004 | Office of the United States Trustee 400 W. Washington Street, Suite 1100 Orlando, FL  32801. | Claim 000005, Payment 100.00000% QUARTERLY UST FEES THE CLAIMANT ASSERTS A SECOND PRIORITY IN THE CHAPTER 7 CASE AS SET FORTH IN 11 U.S.C. § 507(A)(2) AS A FEE TO BE PAID ON PARITY WITH CHAPTER 7 ADMINISTRATIVE COSTS. | 2950-000 | | 13,000.00 | 0.00 |

| | | |
|---|---|---|
| Memo Receipts: | 0.00 | |
| Memo Disbursements: | 0.00 | |
| Memo Allocation Net: | 0.00 | |

| Account *******0050 | | |
|---|---|---|
| | Balance Forward | 0.00 |
| 2 | Deposits | 30,000.00 |
| 0 | Interest Postings | 0.00 |
| | Subtotal | $    30,000.00 |
| 0 | Adjustments In | 0.00 |
| 1 | Transfers In | 36,329.02 |
| | Total | $    66,329.02 |

| | | |
|---|---|---|
| 4 | Checks | 66,329.02 |
| 0 | Adjustments Out | 0.00 |
| 0 | Transfers Out | 0.00 |
| | Total | $    66,329.02 |

PFORM2T4

Ver: 20.00d

**UST Form 101-7-TDR (10/1/2010)** *(Page: 20)*

FORM 2

Page:   2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

| Case No: | 09-01895 -PMG | Trustee Name: | Doreen Abbott, Bankruptcy Trustee |
| Case Name: | WOOD TREATERS, LLC | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******8598  Checking Account |
| Taxpayer ID No: | *******3719 | | |
| For Period Ending: | 09/20/17 | Blanket Bond (per case limit): | $ 37,079,582.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 10/29/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | 36,426.98 | | 36,426.98 |
| 11/26/12 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 36,411.98 |
| 12/26/12 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 44.78 | 36,367.20 |
| 03/06/13 | | Doreen Abbott Bankruptcy Trustee P. O. Box 56257 Jacksonville, FL  32241-6257 | BOND PREMIUM - 2013 | 2300-000 | | 38.18 | 36,329.02 |
| 05/17/13 | | Transfer to Acct #*******1198 | Transfer Funds | 9999-000 | | 36,329.02 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Memo Receipts: | 0.00 | Account *******8598 | Balance Forward | 0.00 | 0 Checks | 0.00 |
| Memo Disbursements: | 0.00 | | 0 Deposits | 0.00 | 3 Adjustments Out | 97.96 |
| | | | 0 Interest Postings | 0.00 | 1 Transfers Out | 36,329.02 |
| Memo Allocation Net: | 0.00 | | Subtotal | $ 0.00 | Total | $ 36,426.98 |
| | | | 0 Adjustments In | 0.00 | | |
| | | | 1 Transfers In | 36,426.98 | | |
| | | | Total | $ 36,426.98 | | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   3

**Exhibit 9**

| Case No: | 09-01895 -PMG | | Trustee Name: | Doreen Abbott, Bankruptcy Trustee |
| Case Name: | WOOD TREATERS, LLC | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******7191  BofA - Money Market Account |
| Taxpayer ID No: | *******3719 | | | |
| For Period Ending: | 09/20/17 | | Blanket Bond (per case limit): | $ 37,079,582.00 |
| | | | Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements<br>($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| 07/27/10<br>07/27/10 | 6 | CONEX FOREST PRODUCTS<br>  Asset Sales Memo: | TURNOVER OF RECEIVABLE<br>ACCOUNTS RECEIVABLE  $720.00 | 1121-000 | 720.00 | | 720.00<br>720.00 |
| 07/27/10<br>07/27/10 | 6 | R.S. PENNINGTON, INC.<br>  Asset Sales Memo: | TURNOVER OF RECEIVABLE<br>ACCOUNTS RECEIVABLE  $79.04 | 1121-000 | 79.04 | | 799.04<br>799.04 |
| 07/27/10<br>07/27/10 | 6 | C & H MARINE CONSTRUCTION<br>  Asset Sales Memo: | TURNOVER OF RECEIVABLE<br>ACCOUNTS RECEIVABLE  $635.81 | 1121-000 | 635.81 | | 1,434.85<br>1,434.85 |
| 07/27/10<br>07/27/10 | 6 | HAL JONES CONTRACTOR, INC.<br>  Asset Sales Memo: | TURNOVER OF RECEIVABLE<br>ACCOUNTS RECEIVABLE  $13,879.54 | 1121-000 | 13,879.54 | | 15,314.39<br>15,314.39 |
| 07/27/10<br>07/27/10 | 6 | SOUTHEAST WOOD PRODUCTS, INC.<br>  Asset Sales Memo: | TURNOVER OF RECEIVABLE<br>ACCOUNTS RECEIVABLE  $136.66 | 1121-000 | 136.66 | | 15,451.05<br>15,451.05 |
| 07/27/10<br>07/27/10 | 6 | ASHCRAFT MARINE CONSTRUCTION,<br>INC.<br>  Asset Sales Memo: | TURNOVER OF RECEIVABLE<br><br>ACCOUNTS RECEIVABLE  $3,260.45 | 1121-000 | 3,260.45 | | 18,711.50<br><br>18,711.50 |
| 07/27/10<br>07/27/10 | 6 | HENCO MARINE CONSTRUCTION, INC.<br>  Asset Sales Memo: | TURNOVER OF RECEIVABLE<br>ACCOUNTS RECEIVABLE  $552.00 | 1121-000 | 552.00 | | 19,263.50<br>19,263.50 |
| 07/27/10<br>07/27/10 | 6 | WHOLESALE BUILDING PRODUCTS<br>  Asset Sales Memo: | TURNOVER OF RECEIVABLE<br>ACCOUNTS RECEIVABLE  $685.51 | 1121-000 | 685.51 | | 19,949.01<br>19,949.01 |
| 07/27/10<br>07/27/10 | 6 | SPEELER & ASSOCIATES INC.<br>  Asset Sales Memo: | TURNOVER OF RECEIVABLE<br>ACCOUNTS RECEIVABLE  $11,845.76 | 1121-000 | 11,845.76 | | 31,794.77<br>31,794.77 |
| 07/27/10<br>07/27/10 | 6 | SHOREMASTER, INC.<br>  Asset Sales Memo: | TURNOVER OF RECEIVABLE<br>ACCOUNTS RECEIVABLE  $373.03 | 1121-000 | 373.03 | | 32,167.80<br>32,167.80 |
| 07/27/10<br>07/27/10 | 6 | ANGELA SAUNDERS ISELIN<br>  Asset Sales Memo: | TURNOVER OF RECEIVABLE<br>ACCOUNTS RECEIVABLE  $4,168.72 | 1121-000 | 4,168.72 | | 36,336.52<br>36,336.52 |
| 07/27/10<br>07/27/10 | 6 | SHUMAN CASH SUPPLY<br>  Asset Sales Memo: | TURNOVER OF RECEIVABLE<br>ACCOUNTS RECEIVABLE  $235.62 | 1121-000 | 235.62 | | 36,572.14<br>36,572.14 |
| 07/27/10<br>07/27/10 | 6 | CONEX FOREST PRODUCTS<br>  Asset Sales Memo: | TURNOVER OF RECEIVABLE<br>ACCOUNTS RECEIVABLE  $984.00 | 1121-000 | 984.00 | | 37,556.14<br>37,556.14 |
| 07/27/10<br>07/27/10 | 6 | SOUTHERN RECREATION, INC.<br>  Asset Sales Memo: | TURNOVER OF RECEIVABLE<br>ACCOUNTS RECEIVABLE  $1,329.64 | 1121-000 | 1,329.64 | | 38,885.78<br>38,885.78 |
| 07/27/10<br>07/27/10 | 6 | B & W MARINE CONSTRUCTION, INC.<br>  Asset Sales Memo: | TURNOVER OF RECEIVABLE<br>ACCOUNTS RECEIVABLE  $467.95 | 1121-000 | 467.95 | | 39,353.73<br>39,353.73 |

PFORM2T4

Ver: 20.00d

**UST Form 101-7-TDR (10/1/2010)** *(Page: 22)*

# FORM 2

Page:   4

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

| | |
|---|---|
| Case No: | 09-01895  -PMG |
| Case Name: | WOOD TREATERS, LLC |
| Taxpayer ID No: | *******3719 |
| For Period Ending: | 09/20/17 |

| | |
|---|---|
| Trustee Name: | Doreen Abbott, Bankruptcy Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******7191  BofA - Money Market Account |
| Blanket Bond (per case limit): | $ 37,079,582.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.07 | | 39,353.80 |
| 08/11/10<br>08/11/10 | <br>6 | PANELTEK OF NORTH FLORIDA, INC.<br>Asset Sales Memo: | TURNOVER OF RECEIVABLE<br>ACCOUNTS RECEIVABLE $276.48 | 1121-000 | 276.48 | | 39,630.28<br>39,630.28 |
| 08/11/10<br>08/11/10 | <br>6 | PANELTEK OF NORTH FLORIDA, INC.<br>Asset Sales Memo: | TURNOVER OF RECEIVABLE<br>ACCOUNTS RECEIVABLE $250.88 | 1121-000 | 250.88 | | 39,881.16<br>39,881.16 |
| 08/11/10<br>08/11/10 | <br>6 | BAILEY MARINE CONSTRUCTION, INC.<br>Asset Sales Memo: | TURNOVER OF RECEIVABLE<br>ACCOUNTS RECEIVABLE $4,658.80 | 1121-000 | 4,658.80 | | 44,539.96<br>44,539.96 |
| 08/11/10<br>08/11/10 | <br>6 | WHOLESALE BUILDING PRODUCTS<br>Asset Sales Memo: | TURNOVER OF RECEIVABLE<br>ACCOUNTS RECEIVABLE $1,492.15 | 1121-000 | 1,492.15 | | 46,032.11<br>46,032.11 |
| 08/11/10<br>08/11/10 | <br>6 | RAINS MARINE CONSTRUCTION, INC.<br>Asset Sales Memo: | TURNOVER OF RECEIVABLE<br>ACCOUNTS RECEIVABLE $410.58 | 1121-000 | 410.58 | | 46,442.69<br>46,442.69 |
| 08/11/10<br>08/11/10 | <br>6 | CITY OF ST. AUGUSTINE<br>Asset Sales Memo: | TURNOVER OF RECEIVABLE<br>ACCOUNTS RECEIVABLE $1,937.13 | 1121-000 | 1,937.13 | | 48,379.82<br>48,379.82 |
| 08/11/10<br>08/11/10 | <br>6 | GOLF COAST CONSTRUCTION, INC.<br>Asset Sales Memo: | TURNOVER OF RECEIVABLE<br>ACCOUNTS RECEIVABLE $15,000.00 | 1121-000 | 15,000.00 | | 63,379.82<br>63,379.82 |
| 08/11/10<br>08/11/10 | <br>6 | CLEAR CHANNEL WORLDWIDE<br>Asset Sales Memo: | TURNOVER OF RECEIVABLE<br>ACCOUNTS RECEIVABLE $8,082.00 | 1121-000 | 8,082.00 | | 71,461.82<br>71,461.82 |
| 08/11/10<br><br>08/11/10 | <br><br>6 | WORLEY CONSTRUCTION &<br>ASSOCIATES, INC.<br>Asset Sales Memo: | TURNOVER OF RECEIVABLE<br><br>ACCOUNTS RECEIVABLE $3,885.76 | 1121-000 | 3,885.76 | | 75,347.58<br><br>75,347.58 |
| 08/11/10<br>08/11/10 | <br>6 | SHAW HARDWARE, INC.<br>Asset Sales Memo: | TURNOVER OF RECEIVABLE<br>ACCOUNTS RECEIVABLE $37.69 | 1121-000 | 37.69 | | 75,385.27<br>75,385.27 |
| 08/11/10<br>08/11/10 | <br>6 | TRANSPORTATION STRUCTURES, INC.<br>Asset Sales Memo: | TURNOVER OF RECEIVABLE<br>ACCOUNTS RECEIVABLE $1,653.40 | 1121-000 | 1,653.40 | | 77,038.67<br>77,038.67 |
| 08/18/10<br>08/18/10 | <br>6 | BELLINGHAM MARINE INDUSTRIES, INC.<br>Asset Sales Memo: | TURNOVER OF RECEIVABLE<br>ACCOUNTS RECEIVABLE $171.50 | 1121-000 | 171.50 | | 77,210.17<br>77,210.17 |
| 08/18/10<br>08/18/10 | <br>6 | ACM LAND INC.<br>Asset Sales Memo: | TURNOVER OF RECEIVABLE<br>ACCOUNTS RECEIVABLE $50.00 | 1121-000 | 50.00 | | 77,260.17<br>77,260.17 |
| 08/18/10<br>08/18/10 | <br>6 | DOCK & MARINE, INC.<br>Asset Sales Memo: | TURNOVER OF RECEIVABLE<br>ACCOUNTS RECEIVABLE $5,892.35 | 1121-000 | 5,892.35 | | 83,152.52<br>83,152.52 |
| 08/18/10 | | CONEX FOREST PRODUCTS | TURNOVER OF RECEIVABLE | 1121-000 | 3,126.00 | | 86,278.52 |

PFORM2T4

Ver: 20.00d

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

| Case No: | 09-01895 -PMG | | Trustee Name: | Doreen Abbott, Bankruptcy Trustee |
| Case Name: | WOOD TREATERS, LLC | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******7191  BofA - Money Market Account |
| Taxpayer ID No: | *******3719 | | | |
| For Period Ending: | 09/20/17 | | Blanket Bond (per case limit): | $ 37,079,582.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/18/10 | 6 | Asset Sales Memo: | ACCOUNTS RECEIVABLE  $3,126.00 | | | | 86,278.52 |
| 08/18/10 | | REGIONS BANK | TURNOVER OF BANK ACCOUNT | 1129-000 | 178,437.71 | | 264,716.23 |
| 08/18/10 | 3 | Asset Sales Memo: | CHECKING ACCOUNT  $178,437.71 | | | | 264,716.23 |
| 08/18/10 | | DURHAM BUILDING MATERIALS, INC. | TURNOVER OF RECEIVABLE | 1121-000 | 907.58 | | 265,623.81 |
| 08/18/10 | 6 | Asset Sales Memo: | ACCOUNTS RECEIVABLE  $907.58 | | | | 265,623.81 |
| 08/28/10 | | WOOD TREATERS, LLC P.O. BOX 41604 JACKSONVILLE, FL  32203-1604 | TURNOVER OF PETTY CASH | 1229-000 | 158.51 | | 265,782.32 |
| 08/28/10 | 17 | Asset Sales Memo: | PETTY CASH FUND  $158.51 | | | | 265,782.32 |
| 08/28/10 | | HAGAN ACE HARDWARE OF MACCLENNY | TURNOVER OF RECEIVABLE | 1121-000 | 467.26 | | 266,249.58 |
| 08/28/10 | 6 | Asset Sales Memo: | ACCOUNTS RECEIVABLE  $467.26 | | | | 266,249.58 |
| 08/28/10 | | 84 LUMBER COMPANY | TURNOVER OF RECEIVABLE | 1121-000 | 74.00 | | 266,323.58 |
| 08/28/10 | 6 | Asset Sales Memo: | ACCOUNTS RECEIVABLE  $74.00 | | | | 266,323.58 |
| 08/28/10 | | SPELER & ASSOCIATES, INC. | TURNOVER OF RECEIVABLE | 1121-000 | 5,363.45 | | 271,687.03 |
| 08/28/10 | 6 | Asset Sales Memo: | ACCOUNTS RECEIVABLE  $5,363.45 | | | | 271,687.03 |
| 08/28/10 | | SPELER & ASSOCIATES, INC. | TURNOVER OF RECEIVABLE | 1121-000 | 7,897.60 | | 279,584.63 |
| 08/28/10 | 6 | Asset Sales Memo: | ACCOUNTS RECEIVABLE  $7,897.60 | | | | 279,584.63 |
| 08/28/10 | | 84 LUMBER COMPANY | TURNOVER OF RECEIVABLE | 1121-000 | 683.63 | | 280,268.26 |
| 08/28/10 | 6 | Asset Sales Memo: | ACCOUNTS RECEIVABLE  $683.63 | | | | 280,268.26 |
| 08/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 5.92 | | 280,274.18 |
| 09/13/10 | | WORTH CONTRACTING INC. | TURNOVER OF RECEIVABLE | 1121-000 | 2,801.06 | | 283,075.24 |
| 09/13/10 | 6 | Asset Sales Memo: | ACCOUNTS RECEIVABLE  $2,801.06 | | | | 283,075.24 |
| 09/13/10 | | BUILDERS SUPPLY INC. | TURNOVER OF RECEIVABLE | 1121-000 | 288.00 | | 283,363.24 |
| 09/13/10 | 6 | Asset Sales Memo: | ACCOUNTS RECEIVABLE  $288.00 | | | | 283,363.24 |
| 09/20/10 | | RAINS MARINE CONSTRUCTION INC. | TURNOVER OF RECEIVABLE | 1121-000 | 4,766.00 | | 288,129.24 |
| 09/20/10 | 6 | Asset Sales Memo: | ACCOUNTS RECEIVABLE  $4,766.00 | | | | 288,129.24 |
| 09/20/10 | | TATUM BROS. LUMBER COMPANY INC. | TURNOVER OF RECEIVABLE | 1121-000 | 253.81 | | 288,383.05 |
| 09/20/10 | 6 | Asset Sales Memo: | ACCOUNTS RECEIVABLE  $253.81 | | | | 288,383.05 |
| 09/20/10 | | STELLAR GROUP | TURNOVER OF RECEIVABLE | 1121-000 | 1,972.23 | | 290,355.28 |
| 09/20/10 | 6 | Asset Sales Memo: | ACCOUNTS RECEIVABLE  $1,972.23 | | | | 290,355.28 |
| 09/20/10 | | SOUTHERN RECREATION, INC. | TURNOVER OF RECEIVABLE | 1121-000 | 972.99 | | 291,328.27 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 09-01895  -PMG |
| Case Name: | WOOD TREATERS, LLC |
| Taxpayer ID No: | *******3719 |
| For Period Ending: | 09/20/17 |

| | |
|---|---|
| Trustee Name: | Doreen Abbott, Bankruptcy Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******7191 BofA - Money Market Account |
| Blanket Bond (per case limit): | $ 37,079,582.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/20/10 | 6 | Asset Sales Memo: | ACCOUNTS RECEIVABLE  $972.99 | | | | 291,328.27 |
| 09/29/10 | | FLORIDA FOREST PRODUCTS | TURNOVER OF RECEIVABLE | 1121-000 | 1,840.00 | | 293,168.27 |
| 09/29/10 | 6 | Asset Sales Memo: | ACCOUNTS RECEIVABLE  $1,840.00 | | | | 293,168.27 |
| 09/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 16.34 | | 293,184.61 |
| 10/07/10 | | DECKS AND DOCKS LUMBER CO., INC. | PRIVATE SALE - DOC. #124 | 1129-000 | 91,500.00 | | 384,684.61 |
| 10/07/10 | 10 | Asset Sales Memo: | AUTOMOBILE  $14,000.00 | | | | 384,684.61 |
| 10/07/10 | 11 | Asset Sales Memo: | AUTOMOBILE  $77,500.00 | | | | 384,684.61 |
| 10/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 20.91 | | 384,705.52 |
| 11/09/10 | | FIDELITY BROKERAGE SERVICES, LLC | TURNOVER OF FUNDS INCLUDES $72,374.96 TO BE DISTRIBUTED TO DON PARDUE PURSUANT TO NOTICE OF COMPROMISE TRUSTEE DOES NOT SEEK COMPENSATION ON THAT AMOUNT | | 183,122.52 | | 567,828.04 |
| | | TO BE TURNED OVER PER COMPROMISE | Memo Amount:          72,374.96 NON ESTATE FUNDS | 1280-000 | | | |
| 11/09/10 | 2 | Asset Sales Memo: TURNOVER OF FUNDS | BANK ACCOUNT  $72,374.96 Memo Amount:         110,747.56 TURNOVER OF FUNDS | 1129-000 | | | |
| 11/09/10 | 2 | Asset Sales Memo: | BANK ACCOUNT  $110,747.56 | | | | |
| 11/17/10 | | UNION SECURITY INSURANCE COMPANY | TURNOVER OF FUNDS | 1129-000 | 34,002.35 | | 601,830.39 |
| 11/17/10 | 5 | Asset Sales Memo: | INSURANCE POLICIES  $34,002.35 | | | | 601,830.39 |
| 11/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 28.32 | | 601,858.71 |
| 11/30/10 | 000101 | DONALD PARDUE 2619 LOOPRIDGE DRIVE ORANGE PARK, FL  32065 | PER NOTICE OF COMPROMISE ORDER APPROVING COMPROMISE (DOC. #129) 1/3 OF ANNUITY AND LIFE INSURANCE TOTAL = $217,124.87 / 3 = $72,374.96 PAYABLE IN 2 INSTALLMENTS = $36,187.48 EACH | 8500-002 | | 36,187.48 | 565,671.23 |
| 12/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 33.63 | | 565,704.86 |
| 01/18/11 | | AKERMAN SENTERFITT FROM ANGELINA GROUP | PRIVATE SALE - DOC #124 | 1129-000 | 5,150.00 | | 570,854.86 |
| 01/18/11 | 12 | Asset Sales Memo: | MACHINERY AND SUPPLIES  $5,150.00 | | | | 570,854.86 |
| 01/19/11 | 000102 | DONALD PARDUE 2619 LOOPRIDGE DRIVE ORANGE PARK, FL  32065 | PER NOTICE OF COMPROMISE ORDER APPROVING COMPROMISE (DOC. #129) | 8500-002 | | 36,187.48 | 534,667.38 |

PFORM2T4

Ver: 20.00d

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 7

**Exhibit 9**

| | |
|---|---|
| Case No: | 09-01895 -PMG |
| Case Name: | WOOD TREATERS, LLC |
| Taxpayer ID No: | *******3719 |
| For Period Ending: | 09/20/17 |

| | |
|---|---|
| Trustee Name: | Doreen Abbott, Bankruptcy Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******7191 BofA - Money Market Account |
| Blanket Bond (per case limit): | $ 37,079,582.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 1/3 OF ANNUITY AND LIFE INSURANCE TOTAL = $217,124.87 / 3 = $72,374.96 PAYABLE IN 2 INSTALLMENTS = $36,187.48 EACH | | | | |
| 01/24/11 | 000103 | VISION BANK C/O RICHARD M. GAAL PO BOX 350 MOBILE, AL 36601 | PER ORDER APPROVING COMPROMISE- ORDER DATED 1/5/11; PORTION OF PARDUE COMPROMISE FUNDS DOC. #191 | 4210-000 | | 115,000.00 | 419,667.38 |
| 01/24/11 | 000104 | 2010 ANGELINA CAPITAL FUND, LLC ATTENTION:  RUFUS DUNCAN 1425 TURTLE CREEK LUFKI, TX  75904 | PER ORDER APPROVING COMPROMISE BANK ACCOUNT BALANCE AT CONVERSION ORDER DATED 1/5/11; DOC. #191 | 4210-000 | | 178,437.71 | 241,229.67 |
| 01/24/11 | 000105 | 2010 ANGELINA CAPITAL FUND, LLC ATTENTION:  RUFUS DUNCAN 1425 TURTLE CREEK LUFKI, TX  75904 | PER ORDER APPROVING COMPROMISE PORTION OF ACCOUNTS RECEIVABLE ORDER DATED 1/5/11; DOC. #191 | 4210-000 | | 102,833.45 | 138,396.22 |
| 01/27/11 01/27/11 | 18 | J.P. PERRY INSURANCE COMPANY   Asset Sales Memo: | TURNOVER OF INSURANCE REFUND REFUND  $709.22 | 1249-000 | 709.22 | | 139,105.44 139,105.44 |
| 01/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 28.74 | | 139,134.18 |
| 02/04/11 02/04/11 | 6 | C & H MARINE CONSTRUCTION   Asset Sales Memo: | TURNOVER OF RECEIVABLE - COMP. #126 ACCOUNTS RECEIVABLE  $4,510.57 | 1121-000 | 4,510.57 | | 143,644.75 143,644.75 |
| 02/04/11 02/04/11 | 6 | JOHN TOFT CONSTRUCTION, INC.   Asset Sales Memo: | TURNOVER OF RECEIVABLE - COMP. #126 ACCOUNTS RECEIVABLE  $906.11 | 1121-000 | 906.11 | | 144,550.86 144,550.86 |
| 02/04/11 02/04/11 | 6 | JENKINS CONSTRUCTION   Asset Sales Memo: | TURNOVER OF RECEIVABLE - COMP. #126 ACCOUNTS RECEIVABLE  $1,948.52 | 1121-000 | 1,948.52 | | 146,499.38 146,499.38 |
| 02/04/11 02/04/11 | 6 | COQUINA ENGINEERING & CONSTRUCTION   Asset Sales Memo: | TURNOVER OF RECEIVABLE - COMP. #126 ACCOUNTS RECEIVABLE  $1,426.95 | 1121-000 | 1,426.95 | | 147,926.33 147,926.33 |
| 02/04/11 02/04/11 | 6 | SKANSKA USA CIVIL SOUTHEAST INC.   Asset Sales Memo: | TURNOVER OF RECEIVABLE - COMP. #126 ACCOUNTS RECEIVABLE  $974.00 | 1121-000 | 974.00 | | 148,900.33 148,900.33 |
| 02/11/11 02/11/11 | 6 | C & H MARINE CONSTRUCTION   Asset Sales Memo: | TURNOVER OF RECEIVABLE - COMP. #126 ACCOUNTS RECEIVABLE  $1,088.68 | 1121-000 | 1,088.68 | | 149,989.01 149,989.01 |
| 02/11/11 02/11/11 | 6 | TIMOTHY HANCOCK   Asset Sales Memo: | TURNOVER OF RECEIVABLE - COMP. #126 ACCOUNTS RECEIVABLE  $1,152.11 | 1121-000 | 1,152.11 | | 151,141.12 151,141.12 |
| 02/11/11 | | TLD BUILDING COMPONENTS | COMPROMISE - DOC. #126 SETTLEMENT | 1241-000 | 3,241.64 | | 154,382.76 |

PFORM2T4

UST Form 101-7-TDR (10/1/2010) *(Page: 26)*

Ver: 20.00d

FORM 2

Page: 8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-01895 -PMG |
| Case Name: | WOOD TREATERS, LLC |
| Taxpayer ID No: | *******3719 |
| For Period Ending: | 09/20/17 |

| | |
|---|---|
| Trustee Name: | Doreen Abbott, Bankruptcy Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******7191  BofA - Money Market Account |
| Blanket Bond (per case limit): | $ 37,079,582.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/11/11 | 19 | Asset Sales Memo: | POST-PETITION TRANSFER CLAIMS $3,241.64 | | | | 154,382.76 |
| 02/16/11 | | TRANSPORTATION STRUCTURES, INC. | TURNOVER OF RECEIVABLE - COMP. #126 | 1121-000 | 8,642.52 | | 163,025.28 |
| 02/16/11 | 6 | Asset Sales Memo: | ACCOUNTS RECEIVABLE $8,642.52 | | | | 163,025.28 |
| 02/16/11 | | MCDONALD MARINE CONSTRUCTION, INC. | TURNOVER OF RECEIVABLE - COMP. #126 | 1121-000 | 834.60 | | 163,859.88 |
| 02/16/11 | 6 | Asset Sales Memo: | ACCOUNTS RECEIVABLE $834.60 | | | | 163,859.88 |
| 02/24/11 | | A C M LAND, INC. BERT MORSCH LUMBER COMPANY | TURNOVER OF RECEIVABLE - COMP. #126 | 1121-000 | 618.00 | | 164,477.88 |
| 02/24/11 | 6 | Asset Sales Memo: | ACCOUNTS RECEIVABLE $618.00 | | | | 164,477.88 |
| 02/24/11 | | JOHN TOFT CONSTRUCTION, INC | TURNOVER OF RECEIVABLE - COMP. #126 | 1121-000 | 6,875.49 | | 171,353.37 |
| 02/24/11 | 6 | Asset Sales Memo: | ACCOUNTS RECEIVABLE $6,875.49 | | | | 171,353.37 |
| 02/28/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.16 | | 171,354.53 |
| 03/04/11 | | FERNANDINA LUMBER & SUPPLY CO. | TURNOVER OF RECEIVABLE - COMP. #126 | 1121-000 | 151.27 | | 171,505.80 |
| 03/04/11 | 6 | Asset Sales Memo: | ACCOUNTS RECEIVABLE $151.27 | | | | 171,505.80 |
| 03/07/11 | | Doreen Abbott Bankruptcy Trustee P. O. Box 56257 Jacksonville, FL  32241-6257 | BOND PREMIUM | 2300-000 | | 469.40 | 171,036.40 |
| 03/23/11 | | HECKER CONSTRUCTION, INC. | TURNOVER OF RECEIVABLE - COMP. #126 | 1121-000 | 4,996.60 | | 176,033.00 |
| 03/23/11 | 6 | Asset Sales Memo: | ACCOUNTS RECEIVABLE $4,996.60 | | | | 176,033.00 |
| 03/23/11 | 000106 | 2010 ANGELINA CAPITAL FUND, LLC ATTENTION:  RUFUS DUNCAN 1425 TURTLE CREEK LUFKIN, TX  75904 | REIMBURSEMENT OF EXPENSES JEA ADMIN EXPENSE OF $2,029.56 ADMIN EXPENSES OF $10,000 PER NOTICE OF COMPROMISE 9/7/10 ORDER APPROVING COMPROMISE SIGNED 1/5/11 DOC. #191 | 2990-000 | | 12,029.56 | 164,003.44 |
| 03/23/11 | 000107 | 2010 ANGELINA CAPITAL FUND, LLC ATTENTION:  RUFUS DUNCAN 1425 TURTLE CREEK LUFKIN, TX  75904 | PER ORDER APPROVING COMPROMISE PORTION OF ACCOUNTS RECEIVABLE ORDER DATED 1/5/11; DOC. #191 | 4210-000 | | 26,215.94 | 137,787.50 |
| 03/29/11 | | FIDELITY BROKERAGE SERVICES LLC | TURNOVER OF REMAINING BALANCE IN AC | 1129-000 | 0.37 | | 137,787.87 |
| 03/29/11 | 2 | Asset Sales Memo: | BANK ACCOUNT $0.37 COUNT | | | | 137,787.87 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 9

Exhibit 9

| Case No: | 09-01895 -PMG |
| Case Name: | WOOD TREATERS, LLC |
| Taxpayer ID No: | *******3719 |
| For Period Ending: | 09/20/17 |

| Trustee Name: | Doreen Abbott, Bankruptcy Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******7191  BofA - Money Market Account |
| Blanket Bond (per case limit): | $ 37,079,582.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/29/11 | | ON THE WATER LLC | TURNOVER OF RECEIVABLE - COMP. #126 | 1121-000 | 5,002.72 | | 142,790.59 |
| 03/29/11 | 6 | Asset Sales Memo: | ACCOUNTS RECEIVABLE  $5,002.72 | | | | 142,790.59 |
| 03/31/11 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 1.37 | | 142,791.96 |
| 04/11/11 | | MISENER MARINE CONSTRUCTION | COMPROMISE - DOC. #126 SETTLEMENT | 1241-000 | 1,822.16 | | 144,614.12 |
| 04/11/11 | 19 | Asset Sales Memo: | POST-PETITION TRANSFER CLAIMS $1,822.16 | | | | 144,614.12 |
| 04/21/11 | | CRST MALONE | COMPROMISE - DOC. #126 SETTLEMENT | 1241-000 | 1,000.00 | | 145,614.12 |
| 04/21/11 | 19 | Asset Sales Memo: | POST-PETITION TRANSFER CLAIMS $1,000.00 | | | | 145,614.12 |
| 04/21/11 | | STRINGFELLOW LUMBER | COMPROMISE - DOC. #126 SETTLEMENT | 1241-000 | 13,500.00 | | 159,114.12 |
| 04/21/11 | 19 | Asset Sales Memo: | POST-PETITION TRANSFER CLAIMS $13,500.00 | | | | 159,114.12 |
| 04/21/11 | | BOULEVARD TIRE CENTER | COMPROMISE - DOC. #126 SETTLEMENT | 1241-000 | 2,409.40 | | 161,523.52 |
| 04/21/11 | 19 | Asset Sales Memo: | POST-PETITION TRANSFER CLAIMS $2,409.40 | | | | 161,523.52 |
| 04/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.20 | | 161,524.72 |
| 05/05/11 | | BALFOUR POLE CO., LLC | COMPROMISE - DOC. #126 SETTLEMENT | 1241-000 | 10,500.00 | | 172,024.72 |
| 05/05/11 | 19 | Asset Sales Memo: | POST-PETITION TRANSFER CLAIMS $10,500.00 | | | | 172,024.72 |
| 05/05/11 | | WOODFORD PLYWOOD, INC. | COMPROMISE - DOC. #126 SETTLEMENT | 1241-000 | 2,000.00 | | 174,024.72 |
| 05/05/11 | 19 | Asset Sales Memo: | POST-PETITION TRANSFER CLAIMS $2,000.00 | | | | 174,024.72 |
| 05/17/11 | | U.S. LUMBER | COMPROMISE - DOC. #126 SETTLEMENT | 1241-000 | 1,000.00 | | 175,024.72 |
| 05/17/11 | 19 | Asset Sales Memo: | POST-PETITION TRANSFER CLAIMS $1,000.00 | | | | 175,024.72 |
| 05/17/11 | | SOUTH CAROLINA POLE & PILING INC. | COMPROMISE - DOC. #126 SETTLEMENT | 1241-000 | 8,074.50 | | 183,099.22 |
| 05/17/11 | 19 | Asset Sales Memo: | POST-PETITION TRANSFER CLAIMS $8,074.50 | | | | 183,099.22 |
| 05/20/11 | 000108 | Jacob A. Brown Akerman Senterfitt 50 North Laura Street, Suite 3100 Jacksonville, FL  32202-3646 | ATTORNEYS FEES AND EXPENSE FIRST DISBURSEMENT RELATING TO §549 ACTIONS; INVOICE DATED 5/10/11 ORDER DATED 1/5/11; DOC. #191 | | | 16,917.18 | 166,182.04 |
| | | | Fees          16,510.50 | 3210-000 | | | 166,182.04 |
| | | | Expenses        406.68 | 3220-000 | | | 166,182.04 |
| 05/23/11 | 000109 | 2010 Angelina Capital Fund Fund, LLC Attention:  Rufus Duncan | INTERIM PAYMENT ON §549 CLAIMS FOR PAYMENTS | 4210-000 | | 19,972.89 | 146,209.15 |

PFORM2T4

UST Form 101-7-TDR (10/1/2010) *(Page: 28)*

Ver: 20.00d

FORM 2

Page:    10

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

| | |
|---|---|
| Case No: | 09-01895 -PMG |
| Case Name: | WOOD TREATERS, LLC |
| Taxpayer ID No: | *******3719 |
| For Period Ending: | 09/20/17 |

| | |
|---|---|
| Trustee Name: | Doreen Abbott, Bankruptcy Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******7191  BofA - Money Market Account |
| Blanket Bond (per case limit): | $ 37,079,582.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1425 Turtle Creek<br>Lufkin, Tx  75904 | RECEIVED THROUGH 5/20/11<br>75% AFTER DEDUCTING COST OF<br>LITIGATION<br>ORDER DATED 1/5/11; DOC. #191 | | | | |
| 05/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.42 | | 146,210.57 |
| 06/09/11 | | BONDURANT LUMBER WHOLESALE & EXPERT | COMPROMISE - DOC. #126 SETTLEMENT | 1241-000 | 250.00 | | 146,460.57 |
| 06/09/11 | 19 | Asset Sales Memo: | POST-PETITION TRANSFER CLAIMS<br>$250.00 | | | | 146,460.57 |
| 06/09/11 | | ASHCRAFT MARINE CONSTRUCTION, INC. | COMPROMISE - DOC. #126 SETTLEMENT | 1121-000 | 8,000.00 | | 154,460.57 |
| 06/09/11 | 6 | Asset Sales Memo: | ACCOUNTS RECEIVABLE  $8,000.00 | | | | 154,460.57 |
| 06/09/11 | | CORE CONSTRUCTION CO. OF JACKSONVILLE | COMPROMISE - DOC. #126 SETTLEMENT | 1121-000 | 16,000.00 | | 170,460.57 |
| 06/09/11 | 6 | Asset Sales Memo: | ACCOUNTS RECEIVABLE  $16,000.00 | | | | 170,460.57 |
| 06/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.34 | | 170,461.91 |
| 07/14/11 | | BONDURANT LUMBER | COMPROMISE - DOC. #126 SETTLEMENT | 1241-000 | 250.00 | | 170,711.91 |
| 07/14/11 | 19 | Asset Sales Memo: | POST-PETITION TRANSFER CLAIMS<br>$250.00 | | | | 170,711.91 |
| 07/21/11 | | WRIGHT EXPRESS CORP. | COMPROMISE - DOC. #126 SETTLEMENT | 1241-000 | 17,500.00 | | 188,211.91 |
| 07/21/11 | 19 | Asset Sales Memo: | POST-PETITION TRANSFER CLAIMS<br>$17,500.00 | | | | 188,211.91 |
| 07/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.47 | | 188,213.38 |
| 08/11/11 | | BONDURANT LUMBER WHOLESALE | COMPROMISE - DOC. #126 SETTLEMENT | 1241-000 | 250.00 | | 188,463.38 |
| 08/11/11 | 19 | Asset Sales Memo: | POST-PETITION TRANSFER CLAIMS<br>$250.00 | | | | 188,463.38 |
| 08/26/11 | 000110 | Jacob A. Brown<br>Akerman Senterfitt<br>50 North Laura Street, Suite 3100<br>Jacksonville, FL  32202-3646 | ATTORNEYS FEES AND EXPENSE<br>SECOND DISBURSEMENT RELATING TO<br>§549 ACTIONS; INVOICE DATED 8/18/11<br>ORDER DATED 1/5/11; DOC. #191 | | | 16,470.10 | 171,993.28 |
| | | | Fees            16,326.50 | 3210-000 | | | 171,993.28 |
| | | | Expenses         143.60 | 3220-000 | | | 171,993.28 |
| 08/26/11 | 000111 | Jacob A. Brown<br>Akerman Senterfitt<br>50 North Laura Street, Suite 3100<br>Jacksonville, FL  32202-3646 | ATTORNEYS FEES AND EXPENSE<br>FIRST DISBURSEMENT RELATING TO<br>A/R ACTIONS; INVOICE DATED 8/15/11<br>ORDER DATED 1/5/11; DOC. #191 | | | 10,045.16 | 161,948.12 |
| | | | Fees             9,742.50 | 3210-000 | | | 161,948.12 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-01895  -PMG | |
| Case Name: | WOOD TREATERS, LLC | |
| | | |
| Taxpayer ID No: | *******3719 | |
| For Period Ending: | 09/20/17 | |

| | |
|---|---|
| Trustee Name: | Doreen Abbott, Bankruptcy Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******7191  BofA - Money Market Account |
| | |
| Blanket Bond (per case limit): | $ 37,079,582.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Expenses          302.66 | 3220-000 | | | 161,948.12 |
| 08/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.58 | | 161,949.70 |
| 09/10/11 09/10/11 | 19 | BONDURANT LUMBER WHOLESALE   Asset Sales Memo: | COMPROMISE - DOC. #126 SETTLEMENT POST-PETITION TRANSFER CLAIMS $250.00 | 1241-000 | 250.00 | | 162,199.70 162,199.70 |
| 09/30/11 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 1.33 | | 162,201.03 |
| 10/21/11 10/21/11 | 19 | BONDURANT LUMBER WHOLESALE   Asset Sales Memo: | COMPROMISE - DOC. #126 SETTLEMENT POST-PETITION TRANSFER CLAIMS $250.00 | 1241-000 | 250.00 | | 162,451.03 162,451.03 |
| 10/26/11 | 000112 | Jacob A. Brown Akerman Senterfitt 50 North Laura Street, Suite 3100 Jacksonville, FL  32202-3646 | ATTORNEY FEES & EXPENSES DOC. #171 PER ORDER APPROVING FEE APPLICATION DATED 10/26/11 | | | 38,966.33 | 123,484.70 |
| | | | Fees          37,809.00 | 3210-000 | | | 123,484.70 |
| | | | Expenses         1,157.33 | 3220-000 | | | 123,484.70 |
| 10/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.32 | | 123,486.02 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 198.69 | 123,287.33 |
| 11/16/11 11/16/11 | 19 | BONDURANT LUMBER WHOLESALE   Asset Sales Memo: | COMPROMISE - DOC. #126 SETTLEMENT POST-PETITION TRANSFER CLAIMS $250.00 | 1241-000 | 250.00 | | 123,537.33 123,537.33 |
| 11/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.01 | | 123,538.34 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 152.10 | 123,386.24 |
| 12/16/11 12/16/11 | 19 | BONDURANT LUMER WHOLESALE   Asset Sales Memo: | COMPROMISE - DOC. #126 SETTLEMENT POST-PETITION TRANSFER CLAIMS $250.00 | 1241-000 | 250.00 | | 123,636.24 123,636.24 |
| 12/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.04 | | 123,637.28 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 152.22 | 123,485.06 |
| 01/19/12 01/19/12 | 19 | BONDURANT LUMBER WHOLESALE   Asset Sales Memo: | COMPROMISE - DOC. #126 SETTLEMENT POST-PETITION TRANSFER CLAIMS $250.00 | 1241-000 | 250.00 | | 123,735.06 123,735.06 |
| 01/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.05 | | 123,736.11 |

FORM 2

Page:    12

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 09-01895 -PMG | Trustee Name: | Doreen Abbott, Bankruptcy Trustee |
| --- | --- | --- | --- |
| Case Name: | WOOD TREATERS, LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******7191 BofA - Money Market Account |
| Taxpayer ID No: | *******3719 | | |
| For Period Ending: | 09/20/17 | Blanket Bond (per case limit): | $ 37,079,582.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 162.03 | 123,574.08 |
| 02/10/12 | | Doreen Abbott Bankruptcy Trustee P. O. Box 56257 Jacksonville, FL 32241-6257 | BOND PREMIUM | 2300-000 | | 152.98 | 123,421.10 |
| 02/15/12 | | RICHMOND INTERNATIONAL FOREST PRODUCTS | COMPROMISE - ORDER DOC #182 | 1241-000 | 39,416.34 | | 162,837.44 |
| 02/15/12 | 19 | Asset Sales Memo: | POST-PETITION TRANSFER CLAIMS $39,416.34 | | | | 162,837.44 |
| 02/29/12 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | 1.08 | | 162,838.52 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 161.28 | 162,677.24 |
| 03/30/12 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | 1.37 | | 162,678.61 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 200.01 | 162,478.60 |
| 04/18/12 | 000113 | Jacob A. Brown Akerman Senterfitt 50 North Laura Street, Suite 3100 Jacksonville, FL 32202-3646 | ATTORNEYS FEES AND COSTS AUTHORIZATION RECEIVED BY ANGELINA CAPITAL FUND TO REMIT PAYMENT DUE TO ANGELINA FOR A/R AND §549 COLLECTIONS AS PARTIAL PAYMENT OF FEES OWED BY ANGELINA CAPITAL FUND TO ATTORNEY PER NOTICE OF COMPROMISE ORDER DATED 1/5/11; DOC. #191 EMAIL 4/16/12 | 3210-000 | | 49,882.47 | 112,596.13 |
| 04/30/12 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 1.17 | | 112,597.30 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 181.90 | 112,415.40 |
| 05/16/12 | 000114 | U.S. DEPARTMENT OF JUSTICE C/O UNITED STATES ATTORNEY'S OFFICE ATTN: FINANCIAL LITIGATION UNIT PARK TOWER BUILDING 400 NORTH TAMPA STREET, ROOM 3200 TAMPA, FL 33602 | PER ORDER APPROVING COMPROMISE #186 CASE NO: 3:09-BK-01895-PMG DOJ FILE NO. 90-11-3-10194 | 2990-800 | | 70,000.00 | 42,415.40 |
| 05/16/12 | 000115 | U.S. DEPARTMENT OF JUSTICE C/O UNITED STATES ATTORNEY'S OFFICE ATTN: FINANCIAL LITIGATION UNIT PARK TOWER BUILDING 400 NORTH TAMPA STREET, ROOM 3200 TAMPA, FL 33602 | PER ORDER APPROVING COMPROMISE #186 CASE NO: 3:09-BK-01895-PMG DOJ FILE NO. 90-11-3-10194 PORTION OF ACCOUNTS RECEIVABLE AND §549 RECOVERIES | 2990-800 | | 9,649.91 | 32,765.49 |

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 09-01895 -PMG | |
| Case Name: | WOOD TREATERS, LLC | |
| | | |
| Taxpayer ID No: | *******3719 | |
| For Period Ending: | 09/20/17 | |

| | |
|---|---|
| Trustee Name: | Doreen Abbott, Bankruptcy Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******7191  BofA - Money Market Account |
| | |
| Blanket Bond (per case limit): | $ 37,079,582.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.89 | | 32,766.38 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 133.03 | 32,633.35 |
| 06/20/12 06/20/12 | 19 | INSECO, INC.      Asset Sales Memo: | COMPROMISE - ORDER DOC. #195 POST-PETITION TRANSFER CLAIMS $1,000.00 | 1241-000 | 1,000.00 | | 33,633.35 33,633.35 |
| 06/29/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.26 | | 33,633.61 |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 38.99 | 33,594.62 |
| 07/20/12 07/20/12 | 19 | INSECO, INC.      Asset Sales Memo: | COMPROMISE - ORDER DOC. #195 POST-PETITION TRANSFER CLAIMS $1,000.00 | 1241-000 | 1,000.00 | | 34,594.62 34,594.62 |
| 07/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.30 | | 34,594.92 |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 44.35 | 34,550.57 |
| 08/16/12 08/16/12 | 19 | INSECO      Asset Sales Memo: | COMPROMISE - ORDER DOC. #195 POST-PETITION TRANSFER CLAIMS $1,000.00 | 1241-000 | 1,000.00 | | 35,550.57 35,550.57 |
| 08/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.30 | | 35,550.87 |
| 08/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 44.35 | 35,506.52 |
| 09/12/12 09/12/12 | 19 | INSECO, INC.      Asset Sales Memo: | COMPROMISE - ORDER DOC. #195 POST-PETITION TRANSFER CLAIMS $1,000.00 | 1241-000 | 1,000.00 | | 36,506.52 36,506.52 |
| 09/28/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.28 | | 36,506.80 |
| 09/28/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 41.24 | 36,465.56 |
| 10/29/12 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 0.28 | | 36,465.84 |
| 10/29/12 | | BANK OF AMERICA, N.A. 901 MAIN STREET 10TH FLOOR DALLAS, TX  75283 | BANK FEES | 2600-000 | | 38.86 | 36,426.98 |
| 10/29/12 | | Trsf To UNION BANK | FINAL TRANSFER | 9999-000 | | 36,426.98 | 0.00 |

FORM 2                                                                    Page: 14

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-01895  -PMG |
| Case Name: | WOOD TREATERS, LLC |
| Taxpayer ID No: | *******3719 |
| For Period Ending: | 09/20/17 |

| | |
|---|---|
| Trustee Name: | Doreen Abbott, Bankruptcy Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******7191  BofA - Money Market Account |
| Blanket Bond (per case limit): | $ 37,079,582.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | |
|---|---|---|
| Account | Balance Forward | 0.00 |
| *******7191 | 180  Deposits | 777,238.92 |
| | 28  Interest Postings | 155.15 |
| | Subtotal | $  777,394.07 |
| | 0  Adjustments In | 0.00 |
| | 0  Transfers In | 0.00 |
| | Total | $  777,394.07 |

| | | |
|---|---|---|
| 15  Checks | | 738,795.66 |
| 15  Adjustments Out | | 2,171.43 |
| 1  Transfers Out | | 36,426.98 |
| Total | $ | 777,394.07 |

| | |
|---|---|
| Memo Receipts: | 183,122.52 |
| Memo Disbursements: | 0.00 |
| Memo Allocation Net: | 183,122.52 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 15

Exhibit 9

| Case No: | 09-01895 -PMG |
| Case Name: | WOOD TREATERS, LLC |
| Taxpayer ID No: | *******3719 |
| For Period Ending: | 09/20/17 |

| Trustee Name: | Doreen Abbott, Bankruptcy Trustee |
| Bank Name: | East West Bank |
| Account Number / CD #: | *******1198 Checking Account |
| Blanket Bond (per case limit): | $ 37,079,582.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 05/17/13 | | Transfer from Acct #*******8598 | Transfer Funds | 9999-000 | 36,329.02 | | 36,329.02 |
| 07/26/13 | | Trsf To Bank of Kansas City | FINAL TRANSFER | 9999-000 | | 36,329.02 | 0.00 |

| Memo Receipts: | 0.00 |
| Memo Disbursements: | 0.00 |
| Memo Allocation Net: | 0.00 |

| Account *******1198 | | |
|---|---|---|
| Balance Forward | | 0.00 |
| 0 Deposits | | 0.00 |
| 0 Interest Postings | | 0.00 |
| Subtotal | $ | 0.00 |
| 0 Adjustments In | | 0.00 |
| 1 Transfers In | | 36,329.02 |
| Total | $ | 36,329.02 |

| 0 Checks | | 0.00 |
| 0 Adjustments Out | | 0.00 |
| 1 Transfers Out | | 36,329.02 |
| Total | $ | 36,329.02 |

Report Totals

| Total Memo Receipts: | 183,122.52 |
| Total Memo Disbursements: | 0.00 |
| Total Memo Allocation Net: | 183,122.52 |

| | Balance Forward | | 0.00 |
|---|---|---|---|
| 182 | Deposits | | 807,238.92 |
| 28 | Interest Postings | | 155.15 |
| | Subtotal | $ | 807,394.07 |
| 0 | Adjustments In | | 0.00 |
| 3 | Transfers In | | 109,085.02 |
| | Total | $ | 916,479.09 |

| 19 | Checks | | 805,124.68 |
| 18 | Adjustments Out | | 2,269.39 |
| 3 | Transfers Out | | 109,085.02 |
| | Total | $ | 916,479.09 |
| | Net Total Balance | $ | 0.00 |

PFORM2T4

Ver: 20.00d